# UNITED STATES BANKRUPTCY COURT
## MIDDLE **DISTRICT OF** FLORIDA
### ORLANDO **DIVISION**

In Re:                                                    §
                                                          §
ORLANDO GATEWAY PARTNERS, LLC§          Case No. 15-03448 MGW
                                                          §
            Debtor                                    §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

EMERSON C. NOBLE, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 0.00                    Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  9,912,105.41     Claims Discharged
                                                    Without Payment:  NA

Total Expenses of Administration:  2,585,789.71

3) Total gross receipts of $ 12,758,474.45  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 260,579.33  (see **Exhibit 2**), yielded net receipts of $ 12,497,895.12  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 9,184,163.00 | $ 39,621,038.62 | $ 39,621,038.62 | $ 9,728,198.16 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,585,789.71 | 2,585,789.71 | 2,585,789.71 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 650.00 | 650.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 512,779.56 | 34,659,847.16 | 34,700,347.16 | 183,907.25 |
| **TOTAL DISBURSEMENTS** | $ 9,696,942.56 | $ 76,867,325.49 | $ 76,907,825.49 | $ 12,497,895.12 |

4) This case was originally filed under chapter 11 on  04/20/2015 , and it was converted to chapter 7 on  02/10/2016 .  The case was pending for 80 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/02/2022                    By:/s/EMERSON C. NOBLE, TRUSTEE
                                                                       Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Parcel A - 7200 N FRONTAGE ROAD, ORLANDO, FL 32812 | 1110-000 | 2,947,884.80 |
| Parcel E - 7855 N FRONTAGE ROAD, ORLANDO, FL 32812 | 1110-000 | 6,859,273.14 |
| Parcel B - SHADOWRIDGE DR., ORLANDO, FL 32812 | 1110-000 | 1,956,491.44 |
| Parcel F - GATEWAY VILLAGE CIR, ORLANDO, FL 32812 | 1110-000 | 69,067.72 |
| ACCOUNTS RECEIVABLE | 1121-000 | 13,000.00 |
| RENTAL INCOME PENDING SALE | 1122-000 | 377,574.55 |
| SECURITY DEPOSITS | 1129-000 | 16,539.48 |
| RENTAL INCOME PENDING SALE | 1229-000 | 22,600.00 |
| SANCTIONS | 1249-000 | 126,792.42 |
| Post-Petition Interest Deposits | 1270-000 | 270,492.03 |
| BANK ACCT | 1290-000 | 96,553.88 |
| REFUND OF OPERATING EXPENSES | 1290-000 | 2,204.99 |
| TOTAL GROSS RECEIPTS | | $12,758,474.45 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| JBL Gateway Investors, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 33,465.05 |
| NILHAN HOSPITALITY | Non-Estate Funds Paid to Third Parties | 8500-002 | 216,698.28 |
| NILHAN HOSPITALITY, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 10,416.00 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 260,579.33 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Branch Banking & Trust Co 171 17th Street Atlanta, GA 30363 | | 0.00 | NA | NA | 0.00 |
| | Good Gateway, LLC 174 W. Comstock Avenue Suite 100 Winter Park, FL 32789 | | 0.00 | NA | NA | 0.00 |
| | Nilhan Financial, LLC 5875 Peachtree Industrial Bl Suite 340 Norcross, GA 30092 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Orange County Tax Collector Attn: Scott Randolph PO Box 545100 Orlando, FL 32854 | | 1,053,161.00 | NA | NA | 0.00 |
| | Orange County Tax Collector Attn: Scott Randolph PO Box 545100 Orlando, FL 32854 | | 5,344,652.00 | NA | NA | 0.00 |
| | Orange County Tax Collector Attn: Scott Randolph PO Box 545100 Orlando, FL 32854 | | 2,741,250.00 | NA | NA | 0.00 |
| | Orange County Tax Collector Attn: Scott Randolph PO Box 545100 Orlando, FL 32854 | | 45,100.00 | NA | NA | 0.00 |
| | SEG Gateway, LLC 174 W. Comstock Avenue Suite 100 Winter Park, FL 32789 | | 0.00 | NA | NA | 0.00 |
| 000006 | GOOD GATEWAY, LLC | 4110-000 | NA | 2,500,000.00 | 2,500,000.00 | 0.00 |
| 000007 | GOOD GATEWAY, LLC | 4110-000 | NA | 14,376,435.58 | 14,376,435.58 | 4,992,299.78 |
| 000015A | NILHAN FINANCIAL LLC | 4110-000 | NA | 12,000,000.00 | 12,000,000.00 | 0.00 |
| | NILHAN HOSPITALITY, LLC | 4110-000 | NA | 424,369.57 | 424,369.57 | 424,369.57 |
| | NILHAN HOSPTIALITY, LLC | 4110-000 | NA | 110,598.62 | 110,598.62 | 110,598.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NLIHAN HOSPITALITY, LLC | 4110-000 | NA | 73,900.09 | 73,900.09 | 73,900.09 |
| 000002 | ORANGE COUNTY TAX COLLECTOR | 4110-000 | NA | 41,326.92 | 41,326.92 | 0.00 |
| 000003A | ORANGE COUNTY TAX COLLECTOR | 4110-000 | NA | 1,889.95 | 1,889.95 | 0.00 |
| 000004 | ORANGE COUNTY TAX COLLECTOR | 4110-000 | NA | 107,609.19 | 107,609.19 | 0.00 |
| 000005 | ORANGE COUNTY TAX COLLECTOR | 4110-000 | NA | 223,641.66 | 223,641.66 | 0.00 |
| | SUMMITBRIDGE | 4110-000 | NA | 2,916,614.10 | 2,916,614.10 | 2,916,614.10 |
| 000011 | SUMMITBRIDGE NATIONAL INVESTMENTS I | 4110-000 | NA | 5,634,236.94 | 5,634,236.94 | 0.00 |
| | DOUG MENCHISE, CHAPTER 7 TRUSTEE OF | 4120-000 | NA | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| | NILHAN HOSPITALITY | 4210-000 | NA | 10,416.00 | 10,416.00 | 10,416.00 |
| TOTAL SECURED CLAIMS | | | $ 9,184,163.00 | $ 39,621,038.62 | $ 39,621,038.62 | $ 9,728,198.16 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:EMERSON C. NOBLE, TRUSTEE | 2100-000 | NA | 24,713.49 | 24,713.49 | 24,713.49 |
| TRUSTEE COMPENSATION:EMERSON NOBLE, TRUSTEE | 2100-000 | NA | 150,000.00 | 150,000.00 | 150,000.00 |
| TRUSTEE COMPENSATION:EMERSON NOBLE,TRUSTEE | 2100-000 | NA | 223,000.00 | 223,000.00 | 223,000.00 |
| TRUSTEE EXPENSES:EMERSON C. NOBLE, TRUSTEE | 2200-000 | NA | 280.06 | 280.06 | 280.06 |
| TRUSTEE EXPENSES:EMERSON NOBLE, TRUSTEE | 2200-000 | NA | 140.44 | 140.44 | 140.44 |
| TRUSTEE EXPENSES:EMERSON NOBLE,TRUSTEE | 2200-000 | NA | 746.13 | 746.13 | 746.13 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 10,243.82 | 10,243.82 | 10,243.82 |
| NILHAN HOSPITALITY, LLC | 2420-000 | NA | 105,770.90 | 105,770.90 | 105,770.90 |
| NILHAN HOSPITALITYI, LLC | 2420-000 | NA | 483.00 | 483.00 | 483.00 |
| NILHAN HOSPITALITY, LLC | 2500-000 | NA | 52,825.73 | 52,825.73 | 52,825.73 |
| Axos Bank | 2600-000 | NA | 10,339.73 | 10,339.73 | 10,339.73 |
| BANK OF KANSAS CITY | 2600-000 | NA | 9,660.25 | 9,660.25 | 9,660.25 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BOK FINANCIAL | 2600-000 | NA | 23,616.01 | 23,616.01 | 23,616.01 |
| SAFEKEEPING FEES RE:T BILLS | 2600-000 | NA | 29.50 | 29.50 | 29.50 |
| ASSURED PARTNERS OF MINNESOTA | 2690-000 | NA | 255.31 | 255.31 | 255.31 |
| BAKER COMMERCIAL LANDSCAPING, INC | 2690-000 | NA | 2,781.50 | 2,781.50 | 2,781.50 |
| DUNPHY PROPERTIES, LLC | 2690-000 | NA | 750.00 | 750.00 | 750.00 |
| EWALD AUCTIONS | 2690-000 | NA | 41,964.99 | 41,964.99 | 41,964.99 |
| FEDEX | 2690-000 | NA | 48.10 | 48.10 | 48.10 |
| FLORIDA DEPARTMENT OF STATE | 2690-000 | NA | 138.75 | 138.75 | 138.75 |
| JONES LANG LASALLE | 2690-000 | NA | 12,604.80 | 12,604.80 | 12,604.80 |
| LEE F MURPHY INSURANCE GROUP | 2690-000 | NA | 3,269.96 | 3,269.96 | 3,269.96 |
| MADDEN MOORHEAD & STOKES, INC | 2690-000 | NA | 2,523.17 | 2,523.17 | 2,523.17 |
| NILHAN HOSPITALITY LLC | 2690-000 | NA | 22,272.08 | 22,272.08 | 22,272.08 |
| ORLANDO GATEWAY PROPERTY OWNERS ASS | 2690-000 | NA | 1,600.00 | 1,600.00 | 1,600.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ORLANDO UTILITY COMMISSION | 2690-000 | NA | 93,196.98 | 93,196.98 | 93,196.98 |
| SUMMITBRIDGE | 2690-000 | NA | 63,000.00 | 63,000.00 | 63,000.00 |
| THE TOTAL PACKAGE | 2690-000 | NA | 10,080.00 | 10,080.00 | 10,080.00 |
| TRUSTPOINT INTERNATIONAL | 2690-000 | NA | 40,301.97 | 40,301.97 | 40,301.97 |
| UNIVERSAL ENGINEERING SCIENCES | 2690-000 | NA | 6,616.00 | 6,616.00 | 6,616.00 |
| CLERK OF THE COURT | 2700-000 | NA | 1,050.00 | 1,050.00 | 1,050.00 |
| OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | NA | 650.00 | 650.00 | 650.00 |
| FLORIDA DEPARTMENT OF STATE | 2990-000 | NA | 138.75 | 138.75 | 138.75 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):JOHN H MEININGER, III | 3210-000 | NA | 2,715.00 | 2,715.00 | 2,715.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):JULES S COHEN | 3210-000 | NA | 1,016,052.27 | 1,016,052.27 | 1,016,052.27 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):JEFFREY WARREN, ESQ. | 3220-000 | NA | 16,973.87 | 16,973.87 | 16,973.87 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):JOHN H MEININGER, III | 3220-000 | NA | 0.79 | 0.79 | 0.79 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):JULES S COHEN | 3220-000 | NA | 42,587.29 | 42,587.29 | 42,587.29 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):NOBLE & NOBLE, P.A. CPAS | 3310-000 | NA | 6,587.50 | 6,587.50 | 6,587.50 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):EWALD AUCTIONS | 3510-000 | NA | 289,800.00 | 289,800.00 | 289,800.00 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):MERKEL REAL ESTATE | 3510-000 | NA | 289,800.00 | 289,800.00 | 289,800.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:EWALD AUCTIONS | 3610-000 | NA | 700.00 | 700.00 | 700.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:EWALD AUCTIONS | 3620-000 | NA | 143.75 | 143.75 | 143.75 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:LIZ MCCAUSLAND P.A. | 3721-000 | NA | 300.00 | 300.00 | 300.00 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:STICHTER RIEDEL BLAIN & POSTLER, PA | 3721-000 | NA | 2,223.37 | 2,223.37 | 2,223.37 |
| CONSULTANT FOR TRUSTEE FEES:TRUSTPOINT INTERNATIONAL | 3731-000 | NA | 2,814.45 | 2,814.45 | 2,814.45 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 2,585,789.71 | $ 2,585,789.71 | $ 2,585,789.71 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State of Florida Dept. of Revenue 501 S. Calhoun St. Carlton Building., RM 104 Tallahassee, FL 32399 | | 0.00 | NA | NA | 0.00 |
| 000012 | OFFICE OF THE UNITED STATES TRUSTEE | 5800-000 | NA | 650.00 | 650.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 650.00 | $ 650.00 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bloom Sugarman Everett, LLP 977 Ponce de Leon Atlanta, GA 30306 | | 119,678.91 | NA | NA | 0.00 |
| | Dickinson & Gibbons Gateway Professional Center 410 N. Cattleman Road Suite 30 Sarasota, FL 34232 | | 102,388.13 | NA | NA | 0.00 |
| | Greenspoon Marder Trade Center South Suite 700 Fort Lauderdale, FL 33309 | | 199,171.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | King Blackwell 25 East Pine Street Orlando, FL 32802 | | 52,459.87 | NA | NA | 0.00 |
| | Weinstock & Scavo, PC 3405 Peidmont Road, NE Atlanta, GA 30315 | | 39,081.15 | NA | NA | 0.00 |
| 000008 | GOOD GATEWAY, LLC | 7100-000 | NA | 1,064,641.25 | 1,064,641.25 | 0.00 |
| 000009 | GOOD GATEWAY, LLC | 7100-000 | NA | 1,064,641.25 | 1,064,641.25 | 0.00 |
| 000010 | GOOD GATEWAY, LLC & SEG GATEWAY LLC | 7100-000 | NA | 32,314,409.00 | 32,314,409.00 | 0.00 |
| | GOOD GATEWAY, LLC AND SEG GATEWAY, | 7100-000 | NA | 0.00 | 40,500.00 | 40,500.00 |
| 000001 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000013 | TODD M. HOEPKER, P.A. | 7100-000 | NA | 32,248.41 | 32,248.41 | 0.00 |
| 000014 | GOOD GATEWAY, LLC & SEG GATEWAY LLC | 7200-000 | NA | 183,907.25 | 183,907.25 | 143,407.25 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 512,779.56 | $ 34,659,847.16 | $ 34,700,347.16 | $ 183,907.25 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

**Exhibit 8**

Case No:    15-03448    MGW    Judge: MICHAEL G. WILLIAMSON

Case Name:    ORLANDO GATEWAY PARTNERS, LLC

For Period Ending:  09/02/22

Trustee Name:    EMERSON C. NOBLE, TRUSTEE

Date Filed (f) or Converted (c):   02/10/16 (c)

341(a) Meeting Date:    03/16/16

Claims Bar Date:    06/14/16

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Parcel A - 7200 N FRONTAGE ROAD, ORLANDO, FL 32812 | 2,741,250.00 | 2,944,000.00 | | 2,947,884.80 | FA |
| Parcel # 28-23-30-6331-00-010 ("Parcel A") | | | | | |
| 2. Parcel E - 7855 N FRONTAGE ROAD, ORLANDO, FL 32812 | 5,344,652.00 | 6,624,000.00 | | 6,859,273.14 | FA |
| Parcel # 28-23-30-6331-00-040 ("Parcel E") | | | | | |
| 3. Parcel B - SHADOWRIDGE DR., ORLANDO, FL 32812 | 1,053,161.00 | 1,955,000.00 | | 1,956,491.44 | FA |
| PARCEL 28-23-30-6332-01-000 ("Parcel B") | | | | | |
| 4. Parcel F - GATEWAY VILLAGE CIR, ORLANDO, FL 32812 | 45,100.00 | 69,000.00 | | 69,067.72 | FA |
| Billboard - Parcel # 28-23-30-6332-02-000  ("Parcel F") | | | | | |
| 5. SECURITY DEPOSITS | 2,250.00 | 16,539.48 | | 16,539.48 | FA |
| OUC DEPOSIT | | | | | |
| 6. ACCOUNTS RECEIVABLE | Unknown | 13,000.00 | | 13,000.00 | FA |
| 7. BANK ACCT (u) | 0.00 | 96,553.88 | | 96,553.88 | FA |
| DIP bank account | | | | | |
| 8. RENTAL INCOME PENDING SALE (u) | 0.00 | 400,174.55 | | 400,174.55 | FA |
| 9. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 10. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 11. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 12. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 13. SANCTIONS (u) | 0.00 | 126,792.42 | | 126,792.42 | FA |
| vs. Chittranjan Thakkar regarding Bench Warrant | | | | | |
| 14. REFUND OF OPERATING EXPENSES (u) | 0.00 | 2,204.99 | | 2,204.99 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 270,492.03 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $9,186,413.00          $12,247,265.32          $12,758,474.45          $0.00

(Total Dollar Amount in Column 6)

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 15-03448    MGW    Judge: MICHAEL G. WILLIAMSON | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Date Filed (f) or Converted (c): | 02/10/16 (c) |
| | | 341(a) Meeting Date: | 03/16/16 |
| | | Claims Bar Date: | 06/14/16 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

RELATED CASE: NILHAN HOSPITALITY, LLC 15-03447

VALUES FOR ASSETS # 1 - 4 ARE BASED UPON TRUSTEE'S SUGGESTED ALLOCATION OF SALES PROCEEDS FOR ALL PROPERTIES, INCLUDING PROPERTIES IN RELATED CASE.  PROPERTIES FOR BOTH CASES WERE SOLD IN BULK FOR A LUMP SUM PRICE.  COURT HAS NOT YET RULED ON ALLOCATION OF SALES PRICE.  AMOUNTS MAY BE REALLOCATED AMOUNG RELTAED CASES BASED ON UPCOMING COURT RULING.

Assets Number 9 - 12 were mistakenly added to account for 2016 Tax Proration Credit.  These amounts were accounted for in the gross sales price of real property.

2/10/16 - Case converted from Chapter 11 to Chapter 7 case

2/15/16 -Application to employ Akerman law firm filed.  Motion for Authority to Operate Business filed (Docket # 173)

2/19/16 - Hearing on multiple issues including motion for authority to operate business

3/9/16 - Order Granting Motion for Authorization to Operate Business entered (Docket # 200) authority to operate business to 3/28/16.

4/7/16 - 2nd order authorizing trustee to operate business entered (Docket # 213)  authoority to operate business extended to 7/28/16

5/6/16 - Application to employ Ewald Auctions/Broker to market and sell real properties filed with the court (Docket # 220)

6/17/16 - Filed Motion to Sell Property Free and Clear of Liens (Docket # 237)

6/20/16 - Motion for Approval of Proposed Settlement with creditors Good Gateway and SEG Gateway filed (Docket # 240)

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 15-03448    MGW    Judge: MICHAEL G. WILLIAMSON | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Date Filed (f) or Converted (c): | 02/10/16 (c) |
| | | 341(a) Meeting Date: | 03/16/16 |
| | | Claims Bar Date: | 06/14/16 |

6/27/16 - Filed Motion for Turnover of Property of the Estate filed (Docket # 246) re: books and records to assist with forensic accounting investigation and sale of properties.

7/5/16 - Amended Motion to Sell Property filed (Docket # 250)

7/13/16 - Hearing on multiple issues...

8/1/16 - Order Granting Motion for Authorization to Operate Business entered  authority to operate business extended to 10/11/16. (Docket # 281)

8/2/16 - Motion to Approve Compromise of Controversy (Docket # 283) filed for settlement wtih Good Gateway and SEG Gateway

8/5/16 - Notice of Auction filed (Docket # 293) Auction of properties set for August 8, 2016

8/11/16 Hearing on multiple issues ...Auction sale not approved

8/19/16 - Principle of Debtor found in Comtempt of Court

8/19/16 - Motion to Sell Properties and set bid procedures filed (Docket # 324)

8/31/16 - Contingent Bench Warrant issued for Principle of Debtor due to non compliance

10/22/16 - Notice of Auction filed

10/27/16 - Hearing held on multiple issues....authority to continue to operate businesses extended to November 30, 2016. Order (Docket # 440) entered on 11/7/16...Sale of property approved...Order entered on 11/9/16 (Docket # 443)

11/15/16 - Motion to Allocate sale proceeds filed (Docket # 456)

11/30/16 - Hearing on multiple issues... Judge Jennemann recusal entered.  Judge Williamson assigned case.  Authority to continue to operate business extended to December 31, 2016 ...Order entered on Dec 8th (Docket # 504)

Ver: 22.07a

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:     4

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 15-03448     MGW   Judge: MICHAEL G. WILLIAMSON | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Date Filed (f) or Converted (c): | 02/10/16 (c) |
| | | 341(a) Meeting Date: | 03/16/16 |
| | | Claims Bar Date: | 06/14/16 |

1/3/17 - Contacted US Trustee Office for assistance with banking alternatives to help reduce adminiatrative bank fees in case.

Multiple issues under appeal.  Awaiting rulings from US District Court and Appealte Court for state of Florida.

1/11/17 - FIled App to Employ Jeffrey Warren as expert witness. (Doc 563) Motiion to Extend time to file avoidance actions (Doc 564)

1/20/17 - transmittal of record on Apeal to District Court

1/24/17 - Status conference on pending issues

2/1/17 - Trial on Trustee's Motion for fees and costs vs. C. Thakkar set for 2/27/17

2/17/17 - Motion of Trial over Allocation of sales proceeds and creditors motion to value collateral set for 5/23/17

2/24/17 - Status Conference on various issues

3/20/17 - Nilhan Financial, LLC ( a related entity) put into an involuntary Chapter 7 case in Southern District of Florida  Nilan Financial is an alleged creditor of the debtor and related entities and allegedly owes money to the debtor.

4/6/17 - Order granting Motion to Freeze Funds (related to docket # 508 & 636) entered re:sanctions due to estate from C Thakkar., status conference on various issues.

4/10/17 - Nilhan Financial, LLC bankruptcy transferred from Southern FLorida to Middle District, Tampa division.

5/23/17 - Hearing on vairous matters

6/2/17 - Order entered by court on Trustee's motion to receive funds held in registry of the court related to sanctions and bench warrant for fees and costs.

FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page:    5

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 15-03448   MGW   Judge: MICHAEL G. WILLIAMSON | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Date Filed (f) or Converted (c): | 02/10/16 (c) |
| | | 341(a) Meeting Date: | 03/16/16 |
| | | Claims Bar Date: | 06/14/16 |

6/16/17 - Appeal filed with district court  re: Order entered by court on Trustee's motion to receive funds held in
registry of the court related to sanctions and bench warrant for fees and costs.


11/20/17 - Trustee filed complaints vs Dunphy Properties, LLC 17-ap-00133; Nilhan Financial LLC 17-ap-00135, La Rosa
Realty 17-ap-00136;


12/31/17 - Still Pending: Adv 15-98 vs Nilhan Financial re validity of mortgage, Adv 17-135 Nilhan Financial, Adv 17-133
with Dunphy Properties, Adv 17-136  with LaRosa Realty, Disposal of assets garnished re:defaulted leases from former
tenants, Appeal of Sales Allocation, Appeal of Compromise with SEG/Good Gateway, Objcetion to claims 10 and 15.


12/18  - Remaining items : Add'l sanctions to be collected
                        : Waiting on 11th Circuit Appeals Court to rule on sanctions garnishment
                        : Waiting on appeals court to rule on Compromise Motion /settlement with Nilhan
Financial


1/29/19 - Motion to compel completion of reimbursement (sanctions) filed with the court (Docket # 837)


2/12/19 - Order granting motion to compel entered (Docket # 841)


4/2/19 - Show cause order issued for failure to comply with orde on sanctions.  Hearing set for 5/15/19


10/9/19 - Hearing on trustee's motion to disburse remaining balances due to professionals and trustee related to bench
warrant (doc 626 & 361)


Appeals Court will hear oral arguments on remaiining appeal by Debtor on 11/4/19, appeals court expected to rule soon
after that.


11/4/19 - District Court of Appeals ruled in Trustee's favor, Awaiting decision from principal of debtor regarding
whether or not he will appeal to 11th Circit Court of Appeals.


12/4/19 - Debtor appealed ruling of district court of appeals to the 11t circuit court of appeals.

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page:    6

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 15-03448    MGW    Judge: MICHAEL G. WILLIAMSON | | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | | Date Filed (f) or Converted (c): | 02/10/16 (c) |
| | | | 341(a) Meeting Date: | 03/16/16 |
| | | | Claims Bar Date: | 06/14/16 |

12/9/20 - 11th Circuit Court of Appeals issued ruling in case and in related case (15-03447).    Attorneys wll review and advised, it is anticitpated that closing process can begin early 2021 unless debtor appeals to the US Supreme Court. Debtor has 90 days from today to appeal to US Supreme Court.

Final tax return expected to be prepared in February 2022.  TFR to be submitted shortly thereafter.

Initial Projected Date of Final Report (TFR): 12/31/17        Current Projected Date of Final Report (TFR): 06/07/22

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-03448  -MGW |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC |

| | |
|---|---|
| Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******5187  Money Market Account |

| | |
|---|---|
| Taxpayer ID No: | *******2606 |
| For Period Ending: | 09/02/22 |

| | |
|---|---|
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/12/17 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 7,597,656.67 | | 7,597,656.67 |
| | | | Actual transfer made 1/10/17, confirmation received 1/12/17 | | | | |
| 02/09/17 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 2,343.33 | | 7,600,000.00 |
| 02/09/17 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 7,600,000.00 | 0.00 |
| 02/10/17 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 7,597,720.00 | | 7,597,720.00 |
| 03/09/17 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 2,280.00 | | 7,600,000.00 |
| 03/09/17 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 7,600,000.00 | 0.00 |
| 03/10/17 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 7,596,924.11 | | 7,596,924.11 |
| 04/14/17 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 3,075.89 | | 7,600,000.00 |
| 04/14/17 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 7,600,000.00 | 0.00 |
| 04/18/17 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 7,296,909.67 | | 7,296,909.67 |
| 05/11/17 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 3,090.33 | | 7,300,000.00 |
| 05/11/17 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 7,300,000.00 | 0.00 |
| 05/12/17 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 7,296,715.00 | | 7,296,715.00 |
| 06/09/17 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 3,285.00 | | 7,300,000.00 |
| 06/09/17 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 7,300,000.00 | 0.00 |
| 06/12/17 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 7,296,517.90 | | 7,296,517.90 |
| 07/06/17 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 3,482.10 | | 7,300,000.00 |
| 07/07/17 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 7,300,000.00 | 0.00 |
| 07/10/17 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 7,295,863.33 | | 7,295,863.33 |
| 08/03/17 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 4,136.67 | | 7,300,000.00 |
| 08/04/17 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 7,300,000.00 | 0.00 |
| 08/08/17 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 7,309,456.85 | | 7,309,456.85 |
| 09/08/17 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 5,543.15 | | 7,315,000.00 |
| 09/08/17 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 6,635,642.50 | | 13,950,642.50 |
| 09/08/17 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 7,315,000.00 | 6,635,642.50 |
| 10/05/17 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 4,357.50 | | 6,640,000.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 65,955,000.00 | 59,315,000.00 |

Ver: 22.07a

**FORM 2**

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******5187  Money Market Account |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/05/17 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 6,640,000.00 | 0.00 |
| | 10/09/17 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 6,689,214.40 | | 6,689,214.40 |
| | 11/10/17 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 5,785.60 | | 6,695,000.00 |
| | 11/10/17 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 6,695,000.00 | 0.00 |
| | 11/14/17 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 6,686,631.25 | | 6,686,631.25 |
| * | 11/29/17 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-003 | 8,368.75 | | 6,695,000.00 |
| * | 11/29/17 | INT | Reverses Interest on 11/29/17 | INTEREST REC'D FROM BANK | 1270-003 | -8,368.75 | | 6,686,631.25 |
| * | 11/29/17 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-003 | | 6,695,000.00 | -8,368.75 |
| * | 11/29/17 | | Reverses Transfer on 11/29/17 | Bank Funds Transfer | 9999-003 | | -6,695,000.00 | 6,686,631.25 |
| | 12/29/17 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 8,368.75 | | 6,695,000.00 |
| | 12/29/17 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 6,695,000.00 | 0.00 |
| | 01/05/18 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 6,682,502.66 | | 6,682,502.66 |
| | 03/05/18 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 12,497.34 | | 6,695,000.00 |
| | 03/05/18 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 6,695,000.00 | 0.00 |
| * | 03/07/18 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-003 | 669,730.10 | | 669,730.10 |
| * | 03/07/18 | | Reverses Transfer on 03/07/18 | Bank Funds Transfer | 9999-003 | -669,730.10 | | 0.00 |
| | | | | to correct amount | | | | |
| | 03/07/18 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 6,669,730.10 | | 6,669,730.10 |
| | 05/31/18 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 25,269.90 | | 6,695,000.00 |
| | 05/31/18 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 6,695,000.00 | 0.00 |
| | 06/01/18 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 6,674,793.19 | | 6,674,793.19 |
| | 08/02/18 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 20,206.81 | | 6,695,000.00 |
| | 08/03/18 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 6,695,000.00 | 0.00 |
| | 08/06/18 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 6,683,605.85 | | 6,683,605.85 |
| | 09/06/18 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 11,394.15 | | 6,695,000.00 |
| | 09/06/18 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 6,695,000.00 | 0.00 |
| | 09/07/18 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 6,683,239.11 | | 6,683,239.11 |
| | 10/11/18 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 11,760.89 | | 6,695,000.00 |
| | 10/12/18 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 6,695,000.00 | 0.00 |

| | | Page Subtotals | 46,865,000.00 | 53,505,000.00 | |

Ver: 22.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

**Exhibit 9**

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******5187  Money Market Account |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/16/18 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 6,553,538.15 | | 6,553,538.15 |
| | 11/15/18 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 11,461.85 | | 6,565,000.00 |
| | 11/15/18 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 6,565,000.00 | 0.00 |
| | 11/16/18 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 4,349,165.40 | | 4,349,165.40 |
| | 12/27/18 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 10,834.60 | | 4,360,000.00 |
| | 12/27/18 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 4,360,000.00 | 0.00 |
| | 01/08/19 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 4,360,969.66 | | 4,360,969.66 |
| * | 03/09/19 | 000301 | \|nternational Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond #016027985 | 2300-003 | | 1,364.18 | 4,359,605.48 |
| * | 03/28/19 | 000301 | \|nternational Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond #016027985 | 2300-003 | | -1,364.18 | 4,360,969.66 |
| | 04/04/19 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 25,530.34 | | 4,386,500.00 |
| | 04/04/19 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 4,386,500.00 | 0.00 |
| | 04/05/19 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 4,384,947.96 | | 4,384,947.96 |
| | 07/05/19 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 26,052.04 | | 4,411,000.00 |
| * | 07/05/19 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-003 | 434,442.31 | | 4,845,442.31 |
| * | 07/05/19 | | Reverses Transfer on 07/05/19 | Bank Funds Transfer reversed to corret amount | 9999-003 | -434,442.31 | | 4,411,000.00 |
| | 07/05/19 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 4,434,442.31 | | 8,845,442.31 |
| | 07/05/19 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 4,411,000.00 | 4,434,442.31 |
| | 09/06/19 | INT | BOK FINANCIAL | INTEREST REC'D FROM BANK | 1270-000 | 15,557.69 | | 4,450,000.00 |
| | 09/06/19 | | Transfer to Acct #*******8092 | Bank Funds Transfer | 9999-000 | | 4,450,000.00 | 0.00 |

Page Subtotals    24,172,500.00    24,172,500.00

Ver: 22.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 22)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

**Exhibit 9**

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
|---|---|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******5187  Money Market Account |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $    300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 136,992,500.00 | 136,992,500.00 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 136,776,186.07 | 136,992,500.00 | |
| | | Subtotal | 216,313.93 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 216,313.93 | 0.00 | |

Page Subtotals                    0.00                    0.00

Ver: 22.07a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 23)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
|---|---|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/04/16 | | ORLANDO GATEWAY PARNTERS, LLC | DIP bank account | | 118,865.13 | | 118,865.13 |
| | | | $22,600 rent from Sixt sent to T Soifer by mistake | | | | |
| | 7 | ORLANDO GATEWAY PARTNERS, LLC | Memo Amount:           96,265.13 | 1290-000 | | | |
| | | | DIP bank account | | | | |
| | 8 | ORLANDO GATEWAY PARTNERS, LLC | Memo Amount:           22,600.00 | 1229-000 | | | |
| | | | rental income pending sale | | | | |
| 03/09/16 | 8 | CLEAR CHANNEL OUTDOOR, INC | RENTAL INCOME | 1122-000 | 2,509.44 | | 121,374.57 |
| | | PO BOX 659512 | | | | | |
| | | SAN ANTONIO, TX 78266-9512 | | | | | |
| 03/09/16 | | ORLANDO UTILITY COMMISSION | UTILITY PAYMENT OPERATING EXPENSES | 2690-000 | | 9,459.65 | 111,914.92 |
| | | PO BOX 31329 | Pursuant to order (Docket Entry # 200) | | | | |
| | | TAMPA, FL 33631-3329 | | | | | |
| 03/14/16 | 003001 | SUMMITBRIDGE | MORTGAGE PAYMENT | 2690-000 | | 7,000.00 | 104,914.92 |
| | | C/O: KEYBANK REAL ESTATE CAPITAL | Pursuant to order (Docket Entry # 200) | | | | |
| | | PO BOX 145404 | | | | | |
| | | CINCINNATI, OH 45250 | | | | | |
| 03/14/16 | 003002 | DUNPHY PROPERTIES, LLC | PROPERTY MANAGEMENT FEES | 2690-000 | | 750.00 | 104,164.92 |
| | | 1707 RYAN DRIVE | MARCH FEES - PER ORDER (DOCKET # 200) | | | | |
| | | LUTZ, FL 33549 | | | | | |
| 03/15/16 | 003003 | NILHAN HOSPITALITY LLC | State Sales Tax Reimbursement | 2690-000 | | 1,379.34 | 102,785.58 |
| | | E. NOBLE, TRUSTEE | for Sixt Rental Car - Pursuant to order (Docket Entry | | | | |
| | | PO BOX 622798 | # 200) | | | | |
| | | OVIEDO, FL 32762 | | | | | |
| 03/21/16 | 003004 | FLORIDA DEPARTMENT OF STATE | 2016 ANNUAL REPORT PAYMENT | 2690-000 | | 138.75 | 102,646.83 |
| | | PO BOX 6198 | pursuant to order authorizing trustee op operate | | | | |
| | | TALLAHASSEE, FL 32314 | business (Docket # 200) | | | | |
| 03/21/16 | 003005 | The Total Package | monthly maintenance | 2690-000 | | 960.00 | 101,686.83 |
| | | Mr. Glenn Teller | Pursuant to Order (Docket # 200) | | | | |
| | | 12912 Brookfield Circle | | | | | |

| | Page Subtotals | 121,374.57 | 19,687.74 |
|---|---|---|---|

Ver: 22.07a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 24)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-03448  -MGW |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC |

| | |
|---|---|
| Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******2606 |
| For Period Ending: | 09/02/22 |

| | |
|---|---|
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Orlando, FL 32837 | | | | | |
| 03/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 116.18 | 101,570.65 |
| 04/05/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME | 1122-000 | 22,600.00 | | 124,170.65 |
| | | | monthly rent from Sixt Rent A Car April rent, received bank verification on 4/4/16 | | | | |
| 04/07/16 | 003006 | SUMMITBRIDGE C/O: KEYBANK REAL ESTATE CAPITAL PO BOX 145404 CINCINNATI, OH 45250 | MORTGAGE PAYMENT Pursuant to order (Docket Entry # 213) | 2690-000 | | 7,000.00 | 117,170.65 |
| 04/09/16 | 8 | CLEAR CHANNEL OUTDOOR, INC PO BOX 659512 SAN ANTONIO, TX 78266-9512 | RENTAL INCOME | 1122-000 | 2,509.44 | | 119,680.09 |
| 04/12/16 | 003007 | NILHAN HOSPITALITY LLC E. NOBLE, TRUSTEE PO BOX 622798 OVIEDO, FL 32762 | State Sales Tax Reimbursement for Sixt Rental Car - Pursuant to order (Docket Entry # 213) | 2690-000 | | 1,379.34 | 118,300.75 |
| 04/12/16 | 003008 | ORLANDO UTILITY COMMISSION PO BOX 31329-3329 TAMPA, FL 33631-3329 | UTILITY PAYMENT OPERATING EXPENSES Pursuant to order (Docket Entry # 213) ACCT # 1999798405 | 2690-000 | | 9,334.91 | 108,965.84 |
| 04/12/16 | 003009 | The Total Package Mr. Glenn Teller 12912 Brookfield Circle Orlando, FL 32837 | monthly maintenance Pursuant to Order (Docket # 213) | 2690-000 | | 960.00 | 108,005.84 |
| 04/14/16 | 7 | Consulting CFO, Inc. 2100 Lee Road, Suite F Winter Park, FL 32789 | DIP bank account DIP account during the chapter 11 case | 1290-000 | 288.75 | | 108,294.59 |
| 04/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 165.54 | 108,129.05 |
| 05/02/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME monthly rent from Sixt Rent A Car April rent, received bank verification on 4/4/16 | 1122-000 | 22,600.00 | | 130,729.05 |

| | | | Page Subtotals | | 47,998.19 | 18,955.97 | |

Ver: 22.07a

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 7

Exhibit 9

| Case No: | 15-03448 -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
|---|---|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/02/16 | 8 | CLEAR CHANNEL OUTDOOR, INC PO BOX 659512 SAN ANTONIO, TX 78266-9512 | RENTAL INCOME | 1122-000 | 2,509.44 | | 133,238.49 |
| 05/05/16 | 003010 | SUMMITBRIDGE C/O: KEYBANK REAL ESTATE CAPITAL PO BOX 145404 CINCINNATI, OH 45250 | MORTGAGE PAYMENT Pursuant to order (Docket Entry # 213) | 2690-000 | | 7,000.00 | 126,238.49 |
| 05/13/16 | 003011 | ORLANDO UTILITY COMMISSION PO BOX 31329-3329 TAMPA, FL 33631-3329 | UTILITY PAYMENT OPERATING EXPENSES Pursuant to order (Docket Entry # 213) ACCT # 1999798405 | 2690-000 | | 9,374.37 | 116,864.12 |
| 05/20/16 | 003012 | The Total Package Mr. Glenn Teller 12912 Broakfield Circle Orlando, FL 32837 | monthly maintenance Pursuant to Order (Docket # 213) | 2690-000 | | 960.00 | 115,904.12 |
| 05/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 182.35 | 115,721.77 |
| 06/02/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME monthly rent from Sixt Rent A Car June rent ($22,600) plus 2015 real estate taxes of $22,246.77) | 1122-000 | 44,846.77 | | 160,568.54 |
| 06/02/16 | 8 | CLEAR CHANNEL OUTDOOR, INC PO BOX 659512 SAN ANTONIO, TX 78266-9512 | RENTAL INCOME | 1122-000 | 2,509.44 | | 163,077.98 |
| 06/02/16 | 003013 | NILHAN HOSPITALITY LLC E. NOBLE, TRUSTEE PO BOX 622798 OVIEDO, FL 32762 | State Sales Tax Reimbursement for Sixt Rental Car (Payment made in May) Pursuant to order (Docket Entry # 213) | 2690-000 | | 1,379.34 | 161,698.64 |
| 06/02/16 | 003014 | SUMMITBRIDGE C/O: KEYBANK REAL ESTATE CAPITAL PO BOX 145404 CINCINNATI, OH 45250 | MORTGAGE PAYMENT Pursuant to order (Docket Entry # 213) | 2690-000 | | 7,000.00 | 154,698.64 |
| 06/04/16 | 003015 | ORLANDO UTILITY COMMISSION | UTILITY PAYMENT OPERATING EXPENSES | 2690-000 | | 9,293.84 | 145,404.80 |

Page Subtotals    49,865.65    35,189.90

Ver: 22.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-03448 -MGW |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC |

| | |
|---|---|
| Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******2606 |
| For Period Ending: | 09/02/22 |

| | |
|---|---|
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 31329-3329<br>TAMPA, FL 33631-3329 | Pursuant to order (Docket Entry # 213) ACCT # 1999798405 | | | | |
| 06/07/16 | 003016 | JONES LANG LASALLE MGMT INC<br>95028  TREASURY CENTER<br>CHICAGO, IL 60694-1700 | Management Fee<br>Pursuant to Order (Docket # 216) | 2690-000 | | 1,894.25 | 143,510.55 |
| 06/15/16 | 003017 | The Total Package<br>Mr. Glenn Teller<br>12912 Brookfield Circle<br>Orlando, FL 32837 | monthly maintenance<br>Pursuant to Order (Docket # 213) | 2690-000 | | 960.00 | 142,550.55 |
| 06/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 214.27 | 142,336.28 |
| 07/01/16 | 8 | CLEAR CHANNEL OUTDOOR, INC<br>PO BOX 659512<br>SAN ANTONIO, TX 78266-9512 | RENTAL INCOME | 1122-000 | 2,509.44 | | 144,845.72 |
| 07/01/16 | 003018 | JONES LANG LASALLE MGMT INC<br>95028  TREASURY CENTER<br>CHICAGO, IL 60694-1700 | Management Fee<br>Pursuant to Order (Docket # 216) | 2690-000 | | 1,004.38 | 143,841.34 |
| 07/05/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME<br>monthly rent from Sixt Rent A Car July rent, received bank verification on 7/5/16 | 1122-000 | 22,600.00 | | 166,441.34 |
| 07/05/16 | 003019 | SUMMITBRIDGE<br>C/O: KEYBANK REAL ESTATE CAPITAL<br>PO BOX 145404<br>CINCINNATI, OH 45250 | MORTGAGE PAYMENT<br>Pursuant to order (Docket Entry # 213) | 2690-000 | | 7,000.00 | 159,441.34 |
| 07/05/16 | 003020 | ORLANDO UTILITY COMMISSION<br>PO BOX 31329-3329<br>TAMPA, FL 33631-3329 | UTILITY PAYMENT OPERATING EXPENSES<br>Pursuant to order (Docket Entry # 213) ACCT # 1999798405 | 2690-000 | | 9,458.14 | 149,983.20 |
| 07/05/16 | 003021 | NILHAN HOSPITALITY LLC<br>E. NOBLE, TRUSTEE<br>PO BOX 622798<br>OVIEDO, FL 32762 | State Sales Tax Reimbursement<br>for Sixt Rental Car (Payment made in June) Pursuant to order (Docket Entry # 213) | 2690-000 | | 1,379.34 | 148,603.86 |

| | | |
|---|---|---|
| Page Subtotals | 25,109.44 | 21,910.38 |

Ver: 22.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    9

Exhibit 9

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/05/16 | 003022 | NILHAN HOSPITALITY LLC<br>E. NOBLE, TRUSTEE<br>PO BOX 622798<br>OVIEDO, FL 32762 | State Sales Tax Reimbursement<br>for Sixt Rental Car (Payment made in July) - Pursuant<br>to order (Docket Entry # 213) | 2690-000 | | 2,737.13 | 145,866.73 |
| 07/05/16 | 003023 | FEDEX<br>PO BOX 660481<br>DALLAS, TX 75266-0481 | PRP MGMT EXP pursuant to order #216<br>Invoice # 6-614-63544 | 2690-000 | | 22.84 | 145,843.89 |
| 07/05/16 | 003024 | FEDEX<br>PO BOX 660481<br>DALLAS, TX 75266-0481 | PRP MGMT EXP pursuant to order #216<br>Invoice # 5-420-25620 | 2690-000 | | 25.26 | 145,818.63 |
| 07/08/16 | 003025 | The Total Package<br>Mr. Glenn Teller<br>12912 Broakfield Circle<br>Orlando, FL 32837 | monthly maintenance<br>Pursuant to Order (Docket # 213) | 2690-000 | | 960.00 | 144,858.63 |
| 07/11/16 | 003026 | UNIVERSAL ENGINEERING SCIENCES<br>P.O. BOX 25316<br>TAMPA, FL 33622 | Per Court Order -Docket Entry # 235<br>Invoice # 00222803 | 2690-000 | | 6,616.00 | 138,242.63 |
| 07/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 220.60 | 138,022.03 |
| 08/01/16 | 8 | CLEAR CHANNEL OUTDOOR, INC<br>PO BOX 659512<br>SAN ANTONIO, TX 78266-9512 | RENTAL INCOME | 1122-000 | 2,509.44 | | 140,531.47 |
| 08/01/16 | 003027 | Robert H. Ewald, President<br>Ewald Auctions, Inc.<br>12472 Lake Underhill Road, Suite 312<br>Orlando, Florida 32828 | Marketing Expenses<br>Pursuant to Order (Docket # 277) | 2690-000 | | 12,286.74 | 128,244.73 |
| 08/02/16 | 003028 | JONES LANG LASALLE MGMT INC<br>95028  TREASURY CENTER<br>CHICAGO, IL 60694-1700 | Management Fee<br>Pursuant to Order (Docket # 216) | 2690-000 | | 1,004.38 | 127,240.35 |
| 08/04/16 | 003029 | SUMMITBRIDGE<br>C/O: KEYBANK REAL ESTATE CAPITAL | MORTGAGE PAYMENT<br>Pursuant to order (Docket Entry # 281) | 2690-000 | | 7,000.00 | 120,240.35 |

Page Subtotals        2,509.44        30,872.95

Ver: 22.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    10

**Exhibit 9**

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
|---|---|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 145404 CINCINNATI, OH 45250 | | | | | |
| 08/04/16 | 003030 | ORLANDO UTILITY COMMISSION PO BOX 31329-3329 TAMPA, FL 33631-3329 | UTILITY PAYMENT OPERATING EXPENSES per order to operate business ACCT # 1999798405 (docket # 281) | 2690-000 | | 9,275.00 | 110,965.35 |
| 08/08/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME monthly rent from Sixt Rent A Car July rent, received bank verification on 8/9/16 | 1122-000 | 22,600.00 | | 133,565.35 |
| 08/10/16 | 003031 | NILHAN HOSPITALITY LLC E. NOBLE, TRUSTEE PO BOX 622798 OVIEDO, FL 32762 | State Sales Tax Reimbursement for Sixt Rental Car (Payment made in Aug) - Pursuant to order (Docket Entry # 281) | 2690-000 | | 1,379.34 | 132,186.01 |
| 08/16/16 | 003032 | Lee F Murphy Insurance Group Attn: Steve Thome 2361 Highway 36 W St. Paul, MN 55113 | Insurance Pursuant to Order (Docket # 318) | 2690-000 | | 3,269.96 | 128,916.05 |
| 08/19/16 | 003033 | The Total Package Mr. Glenn Teller 12912 Broakfield Circle Orlando, FL 32837 | monthly maintenance Pursuant to Order (Docket # 281) | 2690-000 | | 960.00 | 127,956.05 |
| 08/19/16 | 003034 | The Total Package Mr. Glenn Teller 12912 Broakfield Circle Orlando, FL 32837 | additional field cut Pursuant to Order (Docket # 281) | 2690-000 | | 400.00 | 127,556.05 |
| 08/19/16 | 003035 | The Total Package Mr. Glenn Teller 12912 Broakfield Circle Orlando, FL 32837 | additional field cut Pursuant to Order (Docket # 281) | 2690-000 | | 100.00 | 127,456.05 |
| 08/22/16 | 003036 | TRUSTPOINT INTERNATIONAL 3200 COBB GALLERIA PKWY | INVOICE 16-19850 pursuant to court order - docket entry # 225 | 2690-000 | | 487.50 | 126,968.55 |

| | | | Page Subtotals | | 22,600.00 | 15,871.80 | |

Ver: 22.07a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 29)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  11

Exhibit 9

| Case No: | 15-03448  -MGW |
|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC |

| | |
|---|---|
| Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |

| Taxpayer ID No: | *******2606 |
|---|---|
| For Period Ending: | 09/02/22 |

| Blanket Bond (per case limit): | $   300,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUIRE 200 ATLANTA, GA 30339 | | | | | |
| 08/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 199.70 | 126,768.85 |
| 09/01/16 | 8 | CLEAR CHANNEL OUTDOOR, INC PO BOX 659512 SAN ANTONIO, TX 78266-9512 | RENTAL INCOME | 1122-000 | 2,509.44 | | 129,278.29 |
| 09/01/16 | 003037 | TRUSTPOINT INTERNATIONAL PO BOX 101920 ATLANTA, GA 30392-1920 | INVOICE 16-20281 pursuant to court order - docket entry # 225 | 2690-000 | | 30.40 | 129,247.89 |
| 09/01/16 | 003038 | MADDEN MOORHEAD &  STOKES, INC 431 E HORATIO AVENUE SUITE 260 MAITLAND, FL 32751 | Invoice # 16027.000.1 Per Order - Docket Entry # 233 | 2690-000 | | 479.92 | 128,767.97 |
| 09/01/16 | 003039 | MADDEN MOORHEAD &  STOKES, INC 431 E HORATIO AVENUE SUITE 260 MAITLAND, FL 32751 | Invoice # 16027.000.2 Per Order - Docket Entry # 233 | 2690-000 | | 2,043.25 | 126,724.72 |
| 09/02/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME monthly rent from Sixt Rent A Car July rent, received bank verification on 8/9/16 | 1122-000 | 22,600.00 | | 149,324.72 |
| 09/09/16 | 003040 | JONES LANG LASALLE MGMT INC 95028  TREASURY CENTER CHICAGO, IL 60694-1700 | Management Fee Pursuant to Order (Docket # 216) | 2690-000 | | 1,004.38 | 148,320.34 |
| 09/09/16 | 003041 | SUMMITBRIDGE C/O: KEYBANK REAL ESTATE CAPITAL PO BOX 145404 CINCINNATI, OH 45250 | MORTGAGE PAYMENT Pursuant to order (Docket Entry # 281) | 2690-000 | | 7,000.00 | 141,320.34 |
| 09/09/16 | 003042 | ORLANDO UTILITY COMMISSION PO BOX 31329-3329 TAMPA, FL 33631-3329 | UTILITY PAYMENT OPERATING EXPENSES per order to operate business ACCT # 1999798405 (docket # 281) | 2690-000 | | 9,401.12 | 131,919.22 |

Page Subtotals      25,109.44      20,158.77

Ver: 22.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

**Exhibit 9**

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/14/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME | 1122-000 | 81,058.28 | | 212,977.50 |
| | | | | monthly rent from Sixt Rent A Car July rent, received bank verification on 8/9/16 | | | | |
| * | 09/28/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME | 1122-003 | 22,600.00 | | 235,577.50 |
| | | | | monthly rent from Sixt Rent A Car July rent, received bank verification on 8/9/16 | | | | |
| * | 09/28/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME | 1122-003 | -22,600.00 | | 212,977.50 |
| | | | | reverse to reflect corrected amount | | | | |
| | 09/28/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME | 1122-000 | 37,391.66 | | 250,369.16 |
| | | | | monthly rent from Sixt Rent A Car - October | | | | |
| | 09/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 295.09 | 250,074.07 |
| | 10/03/16 | 003043 | Robert H. Ewald, President Ewald Auctions, Inc. 12472 Lake Underhill Road, Suite 312 Orlando, Florida 32828 | Marketing Expenses Pursuant to Order (Docket # 386) - OBJ invoice 23002 | 2690-000 | | 1,950.00 | 248,124.07 |
| | 10/04/16 | 8 | CLEAR CHANNEL OUTDOOR, INC PO BOX 659512 SAN ANTONIO, TX 78266-9512 | RENTAL INCOME October Rent | 1122-000 | 2,509.44 | | 250,633.51 |
| | 10/10/16 | 003044 | JONES LANG LASALLE MGMT INC 95028  TREASURY CENTER CHICAGO, IL 60694-1700 | Management Fee Pursuant to Order (Docket # 216) | 2690-000 | | 5,742.38 | 244,891.13 |
| | 10/10/16 | 003045 | SUMMITBRIDGE C/O: KEYBANK REAL ESTATE CAPITAL PO BOX 145404 CINCINNATI, OH 45250 | MORTGAGE PAYMENT Pursuant to order (Docket Entry # 281) | 2690-000 | | 7,000.00 | 237,891.13 |
| | 10/10/16 | 003046 | ORLANDO UTILITY COMMISSION PO BOX 31329-3329 TAMPA, FL 33631-3329 | UTILITY PAYMENT OPERATING EXPENSES per order to operate business ACCT # 1999798405 (docket # 281) | 2690-000 | | 9,161.16 | 228,729.97 |
| | 10/10/16 | 003047 | NILHAN HOSPITALITY LLC E. NOBLE, TRUSTEE | State Sales Tax Reimbursement for Sixt Rental Car (Payment made in Sept) - Pursuant | 2690-000 | | 1,379.34 | 227,350.63 |

Page Subtotals          120,959.38          25,527.97

Ver: 22.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

**Exhibit 9**

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
|---|---|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 622798 OVIEDO, FL 32762 | to order (Docket Entry # 281) | | | | |
| 10/10/16 | 003048 | NILHAN HOSPITALITY LLC E. NOBLE, TRUSTEE PO BOX 622798 OVIEDO, FL 32762 | State Sales Tax Reimbursement for Sixt Rental Car (Payment made in Oct) - Pursuant to order (Docket Entry # 281) | 2690-000 | | 8,608.68 | 218,741.95 |
| 10/11/16 | 003049 | Robert H. Ewald, President Ewald Auctions, Inc. 12472 Lake Underhill Road, Suite 312 Orlando, Florida 32828 | Marketing Expenses Pursuant to Order (Docket # 386) - WSJ invoice 153373 | 2690-000 | | 1,987.49 | 216,754.46 |
| 10/11/16 | 003050 | Robert H. Ewald, President Ewald Auctions, Inc. 12472 Lake Underhill Road, Suite 312 Orlando, Florida 32828 | Marketing Expenses Pursuant to Order (Docket # 386) - WSJ invoice 153424 | 2690-000 | | 1,848.38 | 214,906.08 |
| 10/11/16 | 003051 | Robert H. Ewald, President Ewald Auctions, Inc. 12472 Lake Underhill Road, Suite 312 Orlando, Florida 32828 | Marketing Expenses Pursuant to Order (Docket # 386) - WSJ invoice 153195 | 2690-000 | | 8,287.49 | 206,618.59 |
| 10/13/16 | 003052 | Robert H. Ewald, President Ewald Auctions, Inc. 12472 Lake Underhill Road, Suite 312 Orlando, Florida 32828 | Marketing Expenses Pursuant to Order (Docket # 386) - Orl Sentinel Inv # 2932527 | 2690-000 | | 1,250.00 | 205,368.59 |
| 10/13/16 | 003053 | Robert H. Ewald, President Ewald Auctions, Inc. 12472 Lake Underhill Road, Suite 312 Orlando, Florida 32828 | Marketing Expenses Pursuant to Order (Docket # 386) - OBJ Inv # 23119 | 2690-000 | | 612.25 | 204,756.34 |
| 10/17/16 | 003054 | ASSURED PARTNERS OF MINNESOTA 2361 HIGHWAY 36 WEST ST PAUL, MN 55113 | INSURANCE Pursuant to Order (Docket # 318) | 2690-000 | | 255.31 | 204,501.03 |
| 10/25/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME | 1122-000 | 22,600.00 | | 227,101.03 |

Page Subtotals    22,600.00    22,849.60

Ver: 22.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

**Exhibit 9**

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
|---|---|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | monthly rent from Sixt Rent A Car  for November rent, received bank verification on 10/25/16 - actual wire transfer in made on 10/20/16 | | | | |
| 10/25/16 | 003055 | BAKER COMMERCIAL LANDSCAPING, INC 7350 OLD CHENEY HIGHWAY ORLANDO, FL 32807 | Pursuant to Order (Docket # 440) Invoice # 320605 | 2690-000 | | 912.50 | 226,188.53 |
| 10/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 347.49 | 225,841.04 |
| 11/01/16 | 8 | CLEAR CHANNEL OUTDOOR, INC PO BOX 659512 SAN ANTONIO, TX 78266-9512 | RENTAL INCOME November Rent | 1122-000 | 2,509.44 | | 228,350.48 |
| 11/01/16 | 003056 | JONES LANG LASALLE MGMT INC 95028  TREASURY CENTER CHICAGO, IL 60694-1700 | Management Fee Pursuant to Order (Docket # 216) | 2690-000 | | 1,004.38 | 227,346.10 |
| 11/01/16 | 003057 | SUMMITBRIDGE C/O: KEYBANK REAL ESTATE CAPITAL PO BOX 145404 CINCINNATI, OH 45250 | MORTGAGE PAYMENT Pursuant to order (Docket Entry # 440) | 2690-000 | | 7,000.00 | 220,346.10 |
| 11/01/16 | 003058 | NILHAN HOSPITALITY LLC E. NOBLE, TRUSTEE PO BOX 622798 OVIEDO, FL 32762 | State Sales Tax Reimbursement for Sixt Rental Car (Payment made in Nov) - Pursuant to order (Docket Entry # 440) | 2690-000 | | 1,379.34 | 218,966.76 |
| 11/02/16 | 003059 | ORLANDO UTILITY COMMISSION PO BOX 31329-3329 TAMPA, FL 33631-3329 | UTILITY PAYMENT OPERATING EXPENSES per order to operate business ACCT # 1999798405 (docket # 440) | 2690-000 | | 9,260.22 | 209,706.54 |
| 11/04/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME monthly rent from Sixt Rent A Car  for November rent, received bank verification on 11/4/16 - actual wire transfer in made on 11/3/16 | 1122-000 | 14,791.66 | | 224,498.20 |
| 11/04/16 | 003060 | Robert H. Ewald, President Ewald Auctions, Inc. | Marketing Expenses Pursuant to Order (Docket # 386) - WSJ Dow Jones | 2690-000 | | 1,502.58 | 222,995.62 |

Page Subtotals      17,301.10      21,406.51

Ver: 22.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  15

**Exhibit 9**

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 12472 Lake Underhill Road, Suite 312 Orlando, Florida 32828 | Inv # 90076860 | | | | |
| 11/04/16 | 003061 | Robert H. Ewald, President Ewald Auctions, Inc. 12472 Lake Underhill Road, Suite 312 Orlando, Florida 32828 | Marketing Expenses Pursuant to Order (Docket # 386) - OBJ Inv # 23287 | 2690-000 | | 1,431.00 | 221,564.62 |
| 11/07/16 | 003062 | Robert H. Ewald, President Ewald Auctions, Inc. 12472 Lake Underhill Road, Suite 312 Orlando, Florida 32828 | Marketing Expenses Pursuant to Order (Docket # 386) - WSJ Dow Jones Inv # 154802, 155027, 155055 | 2690-000 | | 6,061.68 | 215,502.94 |
| 11/10/16 | 003063 | Robert H. Ewald, President Ewald Auctions, Inc. 12472 Lake Underhill Road, Suite 312 Orlando, Florida 32828 | Marketing Expenses Pursuant to Order (Docket # 386) - Orl Sentinel Invoice 2994725 | 2690-000 | | 1,250.00 | 214,252.94 |
| 11/10/16 | 003064 | BAKER COMMERCIAL LANDSCAPING, INC 7350 OLD CHENEY HIGHWAY ORLANDO, FL 32807 | Pursuant to Order (Docket # 440) Invoice # 324166 | 2690-000 | | 1,869.00 | 212,383.94 |
| 11/17/16 | 003065 | ORLANDO GATEWAY PROPERTY OWNERS ASSOC C/O: C. GOOD - JONES, LANG LASALLE 250 SOUTH ORANGE AVE - SUITE 750 P ORLANDO, FL 32801 | POA ASSESSMENTS PURSUANT TO COURT ORDER (DOCKET # 440) | 2690-000 | | 1,600.00 | 210,783.94 |
| 11/28/16 | 003066 | TRUSTPOINT INTERNATIONAL PO BOX 101920 ATLANTA, GA 30392-1920 | INVOICE 16-21603 pursuant to court order - docket entry # 440 | 2690-000 | | 7,500.00 | 203,283.94 |
| 11/29/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME monthly rent from Sixt Rent A Car  for November rent, received bank verification on 10/25/16 - actual wire transfer in made on 10/20/16 | 1122-000 | 22,600.00 | | 225,883.94 |
| 11/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 319.41 | 225,564.53 |

Page Subtotals        22,600.00        20,031.09

Ver: 22.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   16

**Exhibit 9**

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
|---|---|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/01/16 | 8 | CLEAR CHANNEL OUTDOOR, INC<br>PO BOX 659512<br>SAN ANTONIO, TX 78266-9512 | RENTAL INCOME PENDING SALE<br>November Rent | 1122-000 | 2,509.44 | | 228,073.97 |
| 12/01/16 | 003067 | Robert H. Ewald, President<br>Ewald Auctions, Inc.<br>12472 Lake Underhill Road, Suite 312<br>Orlando, Florida 32828 | Marketing Expenses<br>Pursuant to Order (Docket # 386) - Dow Jones<br>Invoice 90077493 | 2690-000 | | 3,497.38 | 224,576.59 |
| 12/02/16 | 003068 | The Total Package<br>Mr. Glenn Teller<br>12912 Broakfield Circle<br>Orlando, FL 32837 | monthly maintenance<br>Pursuant to Order (Docket # 440) INVOICE<br>1083116GGPEN | 2690-000 | | 960.00 | 223,616.59 |
| 12/02/16 | 003069 | The Total Package<br>Mr. Glenn Teller<br>12912 Broakfield Circle<br>Orlando, FL 32837 | monthly maintenance<br>Pursuant to Order (Docket # 440) INVOICE<br>1093016GGPEN | 2690-000 | | 960.00 | 222,656.59 |
| 12/02/16 | 003070 | The Total Package<br>Mr. Glenn Teller<br>12912 Broakfield Circle<br>Orlando, FL 32837 | monthly maintenance<br>Pursuant to Order (Docket # 440) INVOICE<br>5093016OGEN | 2690-000 | | 1,500.00 | 221,156.59 |
| 12/05/16 | 8 | SIXT RENT A CAR, LLC | RENTAL INCOME<br>monthly rent from Sixt Rent A Car  for December<br>rent, received bank verification on 12/5/16 - actual<br>wire transfer in made on 12/1/16 | 1122-000 | 14,791.66 | | 235,948.25 |
| 12/06/16 | 003071 | ORLANDO UTILITY COMMISSION<br>PO BOX 31329-3329<br>TAMPA, FL 33631-3329 | UTILITY PAYMENT OPERATING EXPENSES<br>per order to operate business ACCT # 1999798405<br>(docket # 503) | 2690-000 | | 9,178.57 | 226,769.68 |
| 12/07/16 | 003072 | JONES LANG LASALLE MGMT INC<br>95028  TREASURY CENTER<br>CHICAGO, IL 60694-1700 | Management Fee<br>Pursuant to Order (Docket # 216) | 2690-000 | | 837.86 | 225,931.82 |
| 12/07/16 | 003073 | JONES LANG LASALLE MGMT INC | Management Fee | 2690-000 | | 112.79 | 225,819.03 |

Page Subtotals    17,301.10    17,046.60

Ver: 22.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    17

**Exhibit 9**

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
|---|---|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/13/16 | 2 | 95028  TREASURY CENTER CHICAGO, IL 60694-1700 AKERMAN LLP 420 S ORANGE AVE 12TH FLOOR PO BOX 231 ORLANDO, FL 32808 | Pursuant to Order (Docket # 216)  Sale of Real Estate Parcel A - Gross Sales Price - $2,944,000 Parcel B - Gross Sales Price - $1,955,000 Parcel E - Gross Sales Price - $6,624,000 Parcel F - Gross Sales Price - $ 69,000  Parcel A - Net Deposit - $2,585,966.01 Parcel B - Net Deposit - $1,771,733.00 Parcel E - Net Deposit - $2,922,213.95 Parcel F - Net Deposit - $ 61,527.85  Total Gross Sales Amount of All Parcels $11,592.000 Total Net Deposit $7,341,440.81  Dec 16, 2016 Deposit  $7,210,530.42 Dec 13, 2016 Deposit  $  347,608.67 Total Initial Deposits   $7,558,139.09  Excess Deposit Transferred to Nilhan Hospitality on 7/20/17 - $216,698.28 check # 3091  . | 1110-000 | 347,608.67 | | 573,427.70 |
| 12/13/16 | 003074 | JBL Gateway Investors, LLC 2028 Harrison Street, Suite 202 Hollywood, FL 33020 | Non-Estate Receipts December Rent post closing (after Dec 5th) | 8500-002 | | 33,465.05 | 539,962.65 |
| 12/13/16 | 003075 | NILHAN HOSPITALITY LLC E. NOBLE, TRUSTEE PO BOX 622798 | State Sales Tax Reimbursement for Sixt Rental Car (Payment made in Dec) Pursuant to order (Docket Entry # 503) | 2690-000 | | 1,125.27 | 538,837.38 |

Page Subtotals        347,608.67        34,590.32

Ver: 22.07a

**UST Form 101-7-TDR (10/1/2010)** *(Page: 36)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 18

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-03448  -MGW |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC |
| Taxpayer ID No: | *******2606 |
| For Period Ending: | 09/02/22 |

| | |
|---|---|
| Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | OVIEDO, FL 32762 | | | | | |
| 12/13/16 | 003076 | NILHAN HOSPITALITY LLC<br>E. NOBLE, TRUSTEE<br>PO BOX 622798<br>OVIEDO, FL 32762 | State Sales Tax Reimbursement<br>for Sixt Rental Car (pymts received in Dec) Pursuant<br>to order (Docket Entry # 503) | 2690-000 | | 145.62 | 538,691.76 |
| 12/16/16 | | NILHAN HOSPITALITY<br>E. NOBLE, TRUSTEE | Sale of Real Estate<br>Parcel A - Gross Sales Price - $2,944,000<br>Parcel B - Gross Sales Price - $1,955,000<br>Parcel E - Gross Sales Price - $6,624,000<br>Parcel F - Gross Sales Price - $ 69,000<br><br>Parcel A - Net Deposit - $2,585,966.01<br>Parcel B - Net Deposit - $1,771,733.00<br>Parcel E - Net Deposit - $2,922,213.95<br>Parcel F - Net Deposit - $ 61,527.85<br><br>Total Gross Sales Amount of All Parcels $11,592.000<br>Total Net Deposit $7,341,440.81<br><br>Dec 16, 2016 Deposit  $7,210,530.42<br>Dec 13, 2016 Deposit  $  347,608.67<br>Total Initial Deposits  $7,558,139.09<br><br>Excess Deposit Transferred to Nilhan Hospitality on<br>7/20/17 - $216,698.28 check # 3091<br><br>. | | 7,210,530.42 | | 7,749,222.18 |
| | 1 | NILHAN HOSPITALITY, LLC<br><br>NILHAN HOSPITALITY, LLC | Memo Amount:        2,944,000.00<br>Sale of Real Estate - Parcel A<br>Memo Amount:      (      4,567.50 ) | 1110-000<br><br>2420-000 | | | |

Page Subtotals            7,210,530.42            145.62

Ver: 22.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  19

**Exhibit 9**

Case No:  15-03448  -MGW
Case Name:  ORLANDO GATEWAY PARTNERS, LLC

Taxpayer ID No:  *******2606
For Period Ending:  09/02/22

Trustee Name:  EMERSON C. NOBLE, TRUSTEE
Bank Name:  BOK FINANCIAL
Account Number / CD #:  *******8092  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $   300,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Title Insurance Premium - Parcel A | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:  (      2.95 ) | 4110-000 | | | |
| | | | Title Insurance Surcharge  Parcel A | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:  (    20,608.00 ) | 2420-000 | | | |
| | | | Doc Stamp Taxes - Parcel A | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:  (      55.00 ) | 4110-000 | | | |
| | | | Lien Search Fees - Parcel A | | | | |
| | | NLIHAN HOSPITALITY, LLC | Memo Amount:  (    73,900.09 ) | 4110-000 | | | |
| | | | Real Estate Taxes 2014 - Parcel A | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:  (    62,926.00 ) | 4110-000 | | | |
| | | | Real Estate Taxes 2015 - Parcel A | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:  (    52,659.25 ) | 2500-000 | | | |
| | | | Real Estate Taxes 2016 - Parcel A | | | | |
| | | EWALD AUCTIONS | Memo Amount:  (    73,600.00 ) | 3510-000 | | | |
| | | | Real Estate Broker Fees - Parcel A | | | | |
| | | MERKEL REAL ESTATE | Memo Amount:  (    73,600.00 ) | 3510-000 | | | |
| | | | Real Estate Broker Fees - Parcel A | | | | |
| | 3 | NILHAN HOSPITALITY, LLC | Memo Amount:    1,955,000.00 | 1110-000 | | | |
| | | | Sale of Real Estate - Parcel B | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:  (    507.50 ) | 2420-000 | | | |
| | | | Title Insurance Premium - Parcel B | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:  (      0.33 ) | 4110-000 | | | |
| | | | Title Insurance Surcharge Parcel B | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:  (    13,685.00 ) | 2420-000 | | | |
| | | | Doc Stamp Taxes - Parcel B | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:  (      55.00 ) | 2500-000 | | | |
| | | | Lien Search Fees - Parcel B | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:  (    28,385.12 ) | 4110-000 | | | |
| | | | Real Estate Taxes 2014 - Parcel B | | | | |

Page Subtotals          0.00          0.00

Ver: 22.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 38)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    20

**Exhibit 9**

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
|---|---|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:     (     24,158.71 ) | 4110-000 | | | |
| | | | Real Estate Taxes 2015 - Parcel B | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:     (     20,216.78 ) | 4110-000 | | | |
| | | | Real Estate Taxes 2016 - Parcel B | | | | |
| | | EWALD AUCTIONS | Memo Amount:     (     48,875.00 ) | 3510-000 | | | |
| | | | Real Estate Broker Fees - Parcel B | | | | |
| | | MERKEL REAL ESTATE | Memo Amount:     (     48,875.00 ) | 3510-000 | | | |
| | | | Real Estate Broker Fees - Parcel B | | | | |
| | 4 | NILHAN HOSPITALITY, LLC | Memo Amount:        69,000.00 | 1110-000 | | | |
| | | | Sale of Real Estate - Parcel F | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:     (      221.63 ) | 2420-000 | | | |
| | | | Title Insurance Premium -  Parcel F | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:        0.01 ) | 4110-000 | | | |
| | | | Title Insurance Surcharge Parcel F | | | | |
| | | NILHAN HOSPITALITYI, LLC | Memo Amount:     (      483.00 ) | 2420-000 | | | |
| | | | Doc Stamp Taxes - Parcel F | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:     (      55.00 ) | 2500-000 | | | |
| | | | Lien Search Fee - Parcel F | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:     (     1,303.97 ) | 4110-000 | | | |
| | | | Real Estate Taxes 2014 - Parcel F | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:     (     1,102.47 ) | 4110-000 | | | |
| | | | Real Estate Taxes 2015 - Parcel F | | | | |
| | | NILHAN HOSPITALITY, LLC | Memo Amount:     (      923.79 ) | 4110-000 | | | |
| | | | Real Estate Taxes 2016 - Parcel F | | | | |
| | | EWALD AUCTIONS | Memo Amount:     (     1,725.00 ) | 3510-000 | | | |
| | | | Real Estate Broker Fee - Parcel F | | | | |
| | | MERKEL REAL ESTATE | Memo Amount:     (     1,725.00 ) | 3510-000 | | | |
| | | | Real Estate Broker Fee - Parcel F | | | | |
| | 1 | NILHAN HOSPITALITY, LLC | Memo Amount:        3,884.80 | 1110-000 | | | |

Page Subtotals          0.00          0.00

Ver: 22.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-03448 -MGW |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC |
| | |
| Taxpayer ID No: | *******2606 |
| For Period Ending: | 09/02/22 |

| | |
|---|---|
| Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******8092 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 3 | NILHAN HOSPITALITY, LLC | Proration Tax Credit - Parcel A<br>Memo Amount:        1,491.44 | 1110-000 | | | |
| | 4 | NILHAN HOSPITALITY, LLC | Proration Tax Credit - Parcel B<br>Memo Amount:           67.72 | 1110-000 | | | |
| | 2 | NILHAN HOSPTIALTIY, LLC | Proration Tax Credit - Parcel F<br>Memo Amount:     6,503,505.61 | 1110-000 | | | |
| | | SUMMITTBRIDGE MORTGAGE | Sale  of Real Estate - Parcel E<br>Memo Amount:    (  2,916,614.10 ) | 4110-000 | | | |
| | | NILHAN HOSPITALITY, LLC | Secured Lien- Parcel E<br>Memo Amount:    (   19,813.27 ) | 2420-000 | | | |
| | | NILHAN HOSPITALITY, LLC | Title Insurance Premium - Parcel E<br>Memo Amount:    (        1.48 ) | 2500-000 | | | |
| | | NILHAN HOSPITALITY, LLC | Title Ins Surcharge - Parcel E<br>Memo Amount:    (   46,368.00 ) | 2420-000 | | | |
| | | NILHAN HOSPITALITY, LLC | Doc Stamp Taxes - Parcel E<br>Memo Amount:    (       55.00 ) | 2500-000 | | | |
| | | NILHAN HOSPITALITY, LLC | Lien Search Fees - Parcel E<br>Memo Amount:    (  153,577.74 ) | 4110-000 | | | |
| | | NILHAN HOSPITALITY, LLC | Real Estate Taxes 2014 - Parcel E<br>Memo Amount:    (  131,716.70 ) | 4110-000 | | | |
| | | NILHAN HOSPTIALITY, LLC | Real Estate Taxes 2015 - Parcel E<br>Memo Amount:    (  110,598.62 ) | 4110-000 | | | |
| | 2 | NILHAN HOSPITALITY, LLC | Real Estate Taxes 2016 - Parcel E<br>Memo Amount:        8,158.86 | 1110-000 | | | |
| | | EWALD AUCTIONS | Proration Tax Credit<br>Memo Amount:    (  165,600.00 ) | 3510-000 | | | |
| | | MERKEL REAL ESTATE | Real Estate Broker Fee - Parcel E<br>Memo Amount:    (  165,600.00 ) | 3510-000 | | | |
| | | | Real Estate Broker Fee | | | | |

Page Subtotals                0.00              0.00

Ver: 22.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22

**Exhibit 9**

| Case No: | 15-03448 -MGW | | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | | |
| For Period Ending: | 09/02/22 | | Blanket Bond (per case limit): | $    300,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NILHAN HOSPITALITY | Memo Amount:      (    10,416.00  ) | 4210-000 | | | |
| | | | Tenant Security Deposits | | | | |
| 12/30/16 | 003077 | The Total Package | additional field cut | 2690-000 | | 400.00 | 7,748,822.18 |
| | | Mr. Glenn Teller | Pursuant to Order (Docket # 503) Invoice # | | | | |
| | | 12912 Brookfield Circle | 8093016OG | | | | |
| | | Orlando, FL 32837 | | | | | |
| 12/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,964.48 | 7,745,857.70 |
| 01/09/17 | 8 | GMRI | RENTAL INCOME | 1122-000 | 1,400.12 | | 7,747,257.82 |
| | | PO BOX 695012 | annual CAM reimbursement from Longhorn | | | | |
| | | ORLANDO, FL 32869 | Steakhouse | | | | |
| 01/09/17 | 003078 | STICHTER RIEDEL BLAIN & POSTLER, PA | MEDIATION FEES | 3721-000 | | 2,223.37 | 7,745,034.45 |
| | | 110 EAST MADISON ST - SUITE 200 | Pursuant to court order (Docket # 559) | | | | |
| | | TAMPA, FL 33602-4700 | | | | | |
| 01/12/17 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 7,597,656.67 | 147,377.78 |
| | | | Actual transfer made 1/10/17, confirmation received | | | | |
| | | | 1/12/17 | | | | |
| 01/31/17 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 144,405.18 |
| 02/09/17 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 7,600,000.00 | | 7,744,405.18 |
| 02/10/17 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 7,597,720.00 | 146,685.18 |
| 02/13/17 | 5 | ORLANDO UTILITY COMMISSION | SECURITY DEPOSITS | 1129-000 | 16,539.48 | | 163,224.66 |
| | | PO BOX 3193 | | | | | |
| | | ORLANDO, FL 32802 | | | | | |
| 02/17/17 | 003079 | International Sureties, Ltd. | Blank Bond #016027985 | 2300-000 | | 2,731.99 | 160,492.67 |
| | | 701 Poydras Street, Suite 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 02/28/17 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,662.54 | 158,830.13 |
| 03/09/17 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 7,600,000.00 | | 7,758,830.13 |
| 03/10/17 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 7,596,924.11 | 161,906.02 |
| 03/28/17 | 13 | AKERMAN LLP | COURT SANCTIONS | 1249-000 | 6,462.50 | | 168,368.52 |

Page Subtotals     15,224,402.10     22,805,255.76

Ver: 22.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-03448 -MGW |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC |
| Taxpayer ID No: | *******2606 |
| For Period Ending: | 09/02/22 |

| | |
|---|---|
| Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 420 S ORANGE AVE 12TH FLOOR PO BOX 231 ORLANDO, FL 32802 | Pursuant to Order (Docket # 626) | | | | |
| 03/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 78.00 | 168,290.52 |
| 03/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,696.65 | 166,593.87 |
| 04/01/17 | 14 | ASSURED PARTNERS OF MINNESOTA LEE MURPHY INSURANCE GROUP 2361 HWY 36 W ST PAUL, MN 55113 | REFUND OF OPERATING EXPENSES Refund of Insurance Premium due to sale of property | 1290-000 | 2,204.99 | | 168,798.86 |
| 04/14/17 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 7,600,000.00 | | 7,768,798.86 |
| 04/17/17 | 003080 | EMERSON NOBLE,TRUSTEE P.O. BOX 622798 OVIEDO, FL 32762 | Interim Compensation Pursuant to Order (Docket # 655) | 2100-000 | | 175,000.00 | 7,593,798.86 |
| 04/18/17 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 7,296,909.67 | 296,889.19 |
| 04/20/17 | 003081 | FLORIDA DEPARTMENT OF STATE P.O. BOX 6198 TALLAHASSEE, FL 32314 | Annual Filing Fee | 2990-000 | | 138.75 | 296,750.44 |
| 04/21/17 | 003082 | Jeffrey Warren, Esq. c/o: Bush Ross P.O. Box 3913 Tampa, FL 33601-3913 | Legal Expenses Pursuant to Order (Docket # 660) | 3220-000 | | 7,318.37 | 289,432.07 |
| 04/28/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,792.05 | 287,640.02 |
| 05/08/17 | 003083 | JULES S COHEN AKERMAN SENTERFITT POST OFFICE BOX 231 ORLANDO, FL 32802 | ATTORNEY FEES Pursuant to Order (Docket # 626) | 3210-000 | | 3,548.59 | 284,091.43 |
| 05/08/17 | 003084 | JULES S COHEN AKERMAN SENTERFITT POST OFFICE BOX 231 ORLANDO, FL 32802 | ATTORNEY EXPENSES Pursuant to Order (Docket # 626) | 3220-000 | | 97.23 | 283,994.20 |

Page Subtotals        7,602,204.99        7,486,579.31

Ver: 22.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 42)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

**Exhibit 9**

| Case No: | 15-03448 -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092 Checking Account (Non-Interest Earn |

Taxpayer ID No: *******2606

For Period Ending: 09/02/22

Blanket Bond (per case limit): $ 300,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/08/17 | 003085 | TRUSTPOINT INTERNATIONAL PO BOX 101920 ATLANTA, GA 30392-1920 | Forensic Computer Services pursuant to court order - Docket Entry # 626 | 2690-000 | | 643.07 | 283,351.13 |
| 05/08/17 | 003086 | EMERSON NOBLE,TRUSTEE P.O. BOX 622798 OVIEDO, FL 32762 | Interim Compensation Pursuant to Order (Docket # 626) | 2200-000 | | 35.79 | 283,315.34 |
| 05/08/17 | 003087 | TRUSTPOINT INTERNATIONAL f/b/o LITTLER MENDELSON 3200 COBB GALLERIA PKWY, SUITE 200 ATLANTA, GA 30392-1920 | Forensic Computer Services pursuant to court order - Docket Entry # 626 | 2690-000 | | 675.32 | 282,640.02 |
| 05/08/17 | 003088 | TRUSTPOINT INTERNATIONAL 3200 COBB GALLERIA PKWY, SUITE 200 ATLANTA, GA 30339 | Forensic Computer Services pursuant to court order - Docket Entry # 626 1/2 of $2,925 | 2690-000 | | 1,462.50 | 281,177.52 |
| 05/11/17 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 7,300,000.00 | | 7,581,177.52 |
| 05/12/17 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 7,296,715.00 | 284,462.52 |
| 05/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 774.98 | 283,687.54 |
| 06/06/17 | 003089 | JOHN H MEININGER, III, ESQUIRE PO BOX 1946 ORLANDO, FL 32802-1946 | Attorney Fees Pursuant to Order (Docket # 689) | 3210-000 | | 2,715.00 | 280,972.54 |
| 06/06/17 | 003090 | JOHN H MEININGER, III, ESQUIRE PO BOX 1946 ORLANDO, FL 32802-1946 | Attorney Expenses Pursuant to Order (Docket # 689) | 3220-000 | | 0.79 | 280,971.75 |
| 06/09/17 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 7,300,000.00 | | 7,580,971.75 |
| 06/12/17 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 7,296,517.90 | 284,453.85 |
| 06/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 79.50 | 284,374.35 |
| 06/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,809.64 | 282,564.71 |
| 07/07/17 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 7,300,000.00 | | 7,582,564.71 |
| 07/10/17 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 7,295,863.33 | 286,701.38 |
| 07/20/17 | 003091 | NILHAN HOSPITALITY | TO CORRECT SALES ALLOCATION | 8500-002 | | 216,698.28 | 70,003.10 |

Page Subtotals 21,900,000.00 22,113,991.10

Ver: 22.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   25

**Exhibit 9**

| Case No: | 15-03448  -MGW | | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |

| Taxpayer ID No: | *******2606 |
| For Period Ending: | 09/02/22 |

| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | pursuant to Doc # 721 in Nilhan Hospitality & # 698 in Orlando Gateway Ptrs | | | | |
| | 07/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,710.05 | 68,293.05 |
| | 08/04/17 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 7,300,000.00 | | 7,368,293.05 |
| | 08/08/17 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 7,309,456.85 | 58,836.20 |
| | 08/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,490.16 | 57,346.04 |
| | 09/08/17 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 7,315,000.00 | | 7,372,346.04 |
| * | 09/08/17 | 003092 | JULES S COHEN AKERMAN LLP POST OFFICE BOX 231 ORLANDO, FL 32802 | ATTORNEY FEES Pursuant to Order (Docket # 761) | 6210-003 | | 694,652.54 | 6,677,693.50 |
| * | 09/08/17 | 003092 | JULES S COHEN AKERMAN LLP POST OFFICE BOX 231 ORLANDO, FL 32802 | ATTORNEY FEES void check - incorrect amount | 6210-003 | | -694,652.54 | 7,372,346.04 |
| * | 09/08/17 | 003093 | JULES S COHEN AKERMAN LLP POST OFFICE BOX 231 ORLANDO, FL 32802 | ATTORNEY EXPENSES Pursuant to Order (Docket # 761) | 6220-003 | | 20,134.86 | 7,352,211.18 |
| | 09/08/17 | 003094 | JULES S COHEN AKERMAN LLP POST OFFICE BOX 231 ORLANDO, FL 32802 | ATTORNEY FEES Pursuant to Order (Docket # 761) | 3210-000 | | 674,517.68 | 6,677,693.50 |
| | 09/08/17 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 6,635,642.50 | 42,051.00 |
| * | 09/18/17 | 003093 | JULES S COHEN AKERMAN LLP POST OFFICE BOX 231 ORLANDO, FL 32802 | ATTORNEY EXPENSES incorrect amount | 6220-003 | | -20,134.86 | 62,185.86 |
| | 09/18/17 | 003095 | JULES S COHEN | ATTORNEY EXPENSES | 3220-000 | | 22,173.99 | 40,011.87 |

Page Subtotals     14,615,000.00     14,644,991.23

Ver: 22.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

**Exhibit 9**

| Case No: | 15-03448 -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
|---|---|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AKERMAN LLP | Pursuant to Order (Docket # 761) | | | | |
| | | POST OFFICE BOX 231 | | | | | |
| | | ORLANDO, FL 32802 | | | | | |
| 09/28/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 79.50 | 39,932.37 |
| 09/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 620.86 | 39,311.51 |
| 10/03/17 | 13 | NILHAN HOSPITALITY | COURT SANCTIONS | 1249-000 | 100,416.56 | | 139,728.07 |
| | | | Pursuant to Court Order (Docket # 693) | | | | |
| 10/03/17 | 003096 | TRUSTPOINT INTERNATIONAL | Forensic Computer Services | 2690-000 | | 13,404.37 | 126,323.70 |
| | | f/b/o LITTLER MENDELSON | pursuant to court order - Docket Entry # 693 | | | | |
| | | 3200 COBB GALLERIA PKWY, SUITE 200 | | | | | |
| | | ATLANTA, GA 30392-1920 | | | | | |
| 10/03/17 | 003097 | TRUSTPOINT INTERNATIONAL | Forensic Computer Services | 2690-000 | | 13,448.50 | 112,875.20 |
| | | PO BOX 101920 | pursuant to court order - Docket Entry # 693 | | | | |
| | | ATLANTA, GA 30392-1920 | | | | | |
| 10/03/17 | 003098 | EMERSON NOBLE,TRUSTEE | Interim Compensation | 2200-000 | | 710.34 | 112,164.86 |
| | | P.O. BOX 622798 | Pursuant to Order (Docket # 693) | | | | |
| | | OVIEDO, FL 32762 | | | | | |
| 10/05/17 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 6,640,000.00 | | 6,752,164.86 |
| 10/09/17 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 6,689,214.40 | 62,950.46 |
| 10/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 420.99 | 62,529.47 |
| 11/10/17 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 6,695,000.00 | | 6,757,529.47 |
| 11/14/17 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 6,686,631.25 | 70,898.22 |
| * 11/29/17 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-003 | 6,695,000.00 | | 6,765,898.22 |
| * 11/29/17 | | Reverses Transfer on 11/29/17 | Bank Funds Transfer | 9999-003 | -6,695,000.00 | | 70,898.22 |
| 11/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,381.13 | 69,517.09 |
| 12/29/17 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 6,695,000.00 | | 6,764,517.09 |
| 12/29/17 | | BOK FINANCIAL | BANK SERVICE FEE - SAFEKEEPING FEES | 2600-000 | | 54.50 | 6,764,462.59 |
| 12/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,387.28 | 6,763,075.31 |
| 01/05/18 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 6,682,502.66 | 80,572.65 |

Page Subtotals  20,130,416.56  20,089,855.78

Ver: 22.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 45)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

**Exhibit 9**

| Case No: | 15-03448 -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
|---|---|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $ 300,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,080.93 | 79,491.72 |
| | 02/28/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 106.71 | 79,385.01 |
| | 03/02/18 | 003099 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond #016027985 | 2300-000 | | 2,039.87 | 77,345.14 |
| | 03/05/18 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 6,695,000.00 | | 6,772,345.14 |
| * | 03/07/18 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-003 | | 669,730.10 | 6,102,615.04 |
| * | 03/07/18 | | Reverses Transfer on 03/07/18 | Bank Funds Transfer to correct amount | 9999-003 | | -669,730.10 | 6,772,345.14 |
| | 03/07/18 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 6,669,730.10 | 102,615.04 |
| | 03/12/18 | 6 | EWALD AUCTIONS PP ESCROW ACCOUNT 12472 LAKE UNDERHILL ROAD #312 ORLANDO, FL 32828 | ACCOUNTS RECEIVABLE Pursuant to Notice of Sale (DE 774) and Order (DE 787) Auction sale proceeds to be applied towards accounts receivable. Property sold was seized from parties owing money to the estate | 1121-000 | 7,000.00 | | 109,615.04 |
| | 03/21/18 | | BOK FINANCIAL | BANK SERVICE FEE - SAFEKEEPING FEES | 2600-000 | | 53.00 | 109,562.04 |
| | 03/23/18 | 003100 | Jeffrey Warren, Esq. c/o: Bush Ross P.O. Box 3913 Tampa, FL 33601-3913 | legal fees Pursuant to Order (Docket # 776) | 3220-000 | | 9,655.50 | 99,906.54 |
| | 03/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,754.87 | 98,151.67 |
| | 04/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 141.17 | 98,010.50 |
| | 05/31/18 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 6,695,000.00 | | 6,793,010.50 |
| | 05/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 466.66 | 6,792,543.84 |
| | 06/01/18 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 6,674,793.19 | 117,750.65 |
| | 06/20/18 | | Safekeeping Fees re:T Bills | bank fees | 2600-000 | | 29.50 | 117,721.15 |
| | 06/29/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 169.36 | 117,551.79 |

Page Subtotals    13,397,000.00    13,360,020.86

Ver: 22.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 46)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

**Exhibit 9**

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/27/18 | 003101 | EMERSON NOBLE,TRUSTEE P.O. BOX 622798 OVIEDO, FL 32762 | Interim Compensation Pursuant to Order (Docket # 805) | 2100-000 | | 48,000.00 | 69,551.79 |
| 07/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 170.11 | 69,381.68 |
| 08/03/18 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 6,695,000.00 | | 6,764,381.68 |
| 08/06/18 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 6,683,605.85 | 80,775.83 |
| 08/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 439.95 | 80,335.88 |
| 09/06/18 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 6,695,000.00 | | 6,775,335.88 |
| 09/07/18 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 6,683,239.11 | 92,096.77 |
| 09/27/18 | | BOK FINANCIAL | bank fees | 2600-000 | | 54.50 | 92,042.27 |
| 09/28/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 450.06 | 91,592.21 |
| 10/12/18 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 6,695,000.00 | | 6,786,592.21 |
| 10/12/18 | 003102 | JULES S COHEN AKERMAN LLP POST OFFICE BOX 231 ORLANDO, FL 32802 | ATTORNEY FEES Pursuant to Order (Docket # 823) | 3210-000 | | 198,714.00 | 6,587,878.21 |
| 10/12/18 | 003103 | JULES S COHEN AKERMAN LLP POST OFFICE BOX 231 ORLANDO, FL 32802 | ATTORNEY EXPENSES Pursuant to Order (Docket # 823) | 3220-000 | | 13,501.09 | 6,574,377.12 |
| 10/16/18 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 6,553,538.15 | 20,838.97 |
| 10/25/18 | 6 | LA ROSA REALTY, LLC 1420 CELEBRATION BLVD, SUITE 200 CELEBRATION, FL 34747 | ACCOUNTS RECEIVABLE Pursuant to Compromise Motion (Docket #810) and related Order on Compromise (Docket #824) | 1121-000 | 6,000.00 | | 26,838.97 |
| 10/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,403.95 | 25,435.02 |
| 11/15/18 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 6,565,000.00 | | 6,590,435.02 |
| 11/16/18 | 003104 | Good Gateway, LLC & SEG Gateway, LLC c/o R. Scott Shuker Latham, Shuker, Eden & Beaudine, LLP | Interim Distribution Pursuant to Order (Docket #830) | 4110-000 | | 1,000,000.00 | 5,590,435.02 |

Page Subtotals     26,656,000.00     21,183,116.77

Ver: 22.07a

FORM 2

Page: 29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-03448 -MGW | | | Trustee Name: | EMERSON C. NOBLE, TRUSTEE | |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | | | Bank Name: | BOK FINANCIAL | |
| | | | | Account Number / CD #: | *******8092 Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******2606 | | | | | |
| For Period Ending: | 09/02/22 | | | Blanket Bond (per case limit): | $      300,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 3353<br>Orlando, FL 32802-3353 | | | | | |
| 11/16/18 | 003105 | Office of the United States Trustee<br>George C Young Federal Bldg<br>400 W. Washington Street, Suite 1100<br>Orlando, FL 32801 | Interim Distribution<br>Claim #12 - Pursuant to Order (Docket # 830) | 2950-000 | | 650.00 | 5,589,785.02 |
| 11/16/18 | 003106 | Liz McCausland P.A.<br>c/o Elizabeth F. McCausland, Esq.<br>426 N. Ferncreek Avenue<br>Orlando, FL 32803 | Mediation Fees<br>Pursuant to Order (Docket # 830) | 3721-000 | | 300.00 | 5,589,485.02 |
| 11/16/18 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 4,349,165.40 | 1,240,319.62 |
| 11/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,160.87 | 1,239,158.75 |
| 12/05/18 | 003107 | Doug Menchise, Chapter 7 Trustee of<br>Nilhan Financial, LLC<br>2963 Gulf to Bay Blvd.<br>Suite 300<br>Clearwater, FL 33759 | Settlement Proceeds<br>Pursuant to Order (Docket # 819) and Motion<br>(Docket # 798) | 4120-000 | | 1,200,000.00 | 39,158.75 |
| 12/27/18 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 4,360,000.00 | | 4,399,158.75 |
| 12/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 54.50 | 4,399,104.25 |
| 12/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 1,621.21 | 4,397,483.04 |
| 01/08/19 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 4,360,969.66 | 36,513.38 |
| 01/31/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 472.44 | 36,040.94 |
| 02/28/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 48.38 | 35,992.56 |
| 03/27/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 28.00 | 35,964.56 |
| 03/28/19 | 003108 | International Surities<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Blanket Bond # 016027985 | 2300-000 | | 1,364.18 | 34,600.38 |
| 03/29/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 53.48 | 34,546.90 |
| 04/04/19 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 4,386,500.00 | | 4,421,046.90 |

|  | Page Subtotals | 8,746,500.00 | 9,915,888.12 |
|---|---|---|---|

Ver: 22.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 30

**Exhibit 9**

| Case No: | 15-03448  -MGW | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
|---|---|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******8092  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2606 | | |
| For Period Ending: | 09/02/22 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/19 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 4,384,947.96 | 36,098.94 |
| 04/30/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 261.93 | 35,837.01 |
| 05/15/19 | 13 | NILHAN HOSPITALITY | COURT SANCTIONS | 1249-000 | 19,913.36 | | 55,750.37 |
| 05/31/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 68.54 | 55,681.83 |
| 06/28/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 80.09 | 55,601.74 |
| 07/05/19 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 4,411,000.00 | | 4,466,601.74 |
| * 07/05/19 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-003 | | 434,442.31 | 4,032,159.43 |
| * 07/05/19 | | Reverses Transfer on 07/05/19 | Bank Funds Transfer reversed to corret amount | 9999-003 | | -434,442.31 | 4,466,601.74 |
| 07/05/19 | | Transfer to Acct #*******5187 | Bank Funds Transfer | 9999-000 | | 4,434,442.31 | 32,159.43 |
| 07/31/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 52.29 | 32,107.14 |
| 08/30/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 47.72 | 32,059.42 |
| 09/06/19 | | Transfer from Acct #*******5187 | Bank Funds Transfer | 9999-000 | 4,450,000.00 | | 4,482,059.42 |
| 09/09/19 | | Transfer to Acct #*******0842 | Bank Funds Transfer | 9999-000 | | 4,482,059.42 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 11,603,973.56 | COLUMN TOTALS | 145,205,904.41 | 145,205,904.41 | 0.00 |
| Memo Allocation Disbursements: | 4,274,578.01 | Less:  Bank Transfers/CD's | 136,992,500.00 | 141,258,245.49 | |
| | | Subtotal | 8,213,404.41 | 3,947,658.92 | |
| Memo Allocation Net: | 7,329,395.55 | Less:  Payments to Debtors | | 250,163.33 | |
| | | Net | 8,213,404.41 | 3,697,495.59 | |

Page Subtotals                8,880,913.36        13,301,960.26

Ver: 22.07a

**FORM 2**

Page: 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-03448  -MGW | | Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
|---|---|---|---|---|
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0024  Checking Account |
| Taxpayer ID No: | *******2606 | | | |
| For Period Ending: | 09/02/22 | | Blanket Bond (per case limit): | $   300,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 10/28/19 | | Transfer from Acct #*******0842 | Bank Funds Transfer | 9999-000 | 22,000.00 | | 22,000.00 |
| * | 11/01/19 | 004001 | AKERMAN, LLP | SANCTIONS- ATTORNEY FEES | 3210-003 | | 13,926.56 | 8,073.44 |
| | | | 420 S ORANGE AVE., 12TH FLOOR | pursuant to Order - Docket # 859 | | | | |
| | | | PO BOX 231 | | | | | |
| | | | ORLANDO, FL 32802 | | | | | |
| * | 11/01/19 | 004002 | AKERMAN, LLP | SANCTIONS- ATTORNEY FEES | 3220-003 | | 381.60 | 7,691.84 |
| | | | 420 S ORANGE AVE., 12TH FLOOR | pursuant to Order - Docket # 859 | | | | |
| | | | PO BOX 231 | | | | | |
| | | | ORLANDO, FL 32802 | | | | | |
| | 11/01/19 | 004003 | TRUSTPOINT INTERNATIONAL | SANCTIONS REIMBURSEMENT | 2690-000 | | 2,650.31 | 5,041.53 |
| | | | f/b/o LITTLER MENDELSON | pursuant to Order (Docket # 859) | | | | |
| | | | 3200 COBB GALLERIA PKWY | | | | | |
| | | | SUITE 200 | | | | | |
| | | | ATLANTA, GA 30339 | | | | | |
| | 11/01/19 | 004004 | TRUSTPOINT INTERNATIONAL | SANCTIONS - REIMBURSEMENT | 3731-000 | | 2,814.45 | 2,227.08 |
| | | | PO BOX 101920 | Pursuant to Order - Docket # 859 | | | | |
| | | | ATLANTA, GA 30392-1920 | | | | | |
| | 11/01/19 | 004005 | EMERSON NOBLE, TRUSTEE | TRUSTEE EXPENSES | 2200-000 | | 140.44 | 2,086.64 |
| | | | PO BOX 622798 | Pursuant to Order (Docket # 859) | | | | |
| | | | OVIEDO, FL 32762 | | | | | |
| * | 11/26/19 | 004001 | AKERMAN, LLP | SANCTIONS- ATTORNEY FEES | 3210-003 | | -13,926.56 | 16,013.20 |
| | | | 420 S ORANGE AVE., 12TH FLOOR | Void Check | | | | |
| | | | PO BOX 231 | | | | | |
| | | | ORLANDO, FL 32802 | | | | | |
| * | 11/26/19 | 004002 | AKERMAN, LLP | SANCTIONS- ATTORNEY FEES | 3220-003 | | -381.60 | 16,394.80 |
| | | | 420 S ORANGE AVE., 12TH FLOOR | Void Check | | | | |
| | | | PO BOX 231 | | | | | |
| | | | ORLANDO, FL 32802 | | | | | |
| | 11/23/20 | | Transfer from Acct #*******0842 | Bank Funds Transfer | 9999-000 | 10.00 | | 16,404.80 |

|  | Page Subtotals | 22,010.00 | 5,605.20 |
|---|---|---|---|

Ver: 22.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

**Exhibit 9**

| Case No: | 15-03448  -MGW |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC |

| Taxpayer ID No: | *******2606 |
| For Period Ending: | 09/02/22 |

| Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024  Checking Account |

| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/21 | 004006 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Blanket Bond | 2300-000 | | 1,791.31 | 14,613.49 |
| 07/15/21 | 004007 | NILHAN HOSPITALITY, LLC | SALES ALLOCATION to correct sales allocation - re: security deposit | 8500-002 | | 10,416.00 | 4,197.49 |
| 07/27/21 | | Transfer from Acct #*******0842 | Bank Funds Transfer | 9999-000 | 150,000.00 | | 154,197.49 |
| 07/28/21 | 004008 | Emerson Noble, Trustee PO Box 622798 Oviedo, FL 32762 | interim compensation Per Order (Docket Entry # 926) | 2100-000 | | 150,000.00 | 4,197.49 |
| 07/29/21 | | Transfer from Acct #*******0842 | Bank Funds Transfer | 9999-000 | 2,700,000.00 | | 2,704,197.49 |
| 08/03/21 | 004009 | Good Gateway, LLC c/o: R. Scott Shuker, Esq. Shuker & Dorris, P.A. 121 S. Orange Ave. Suite 1120 Orlando, FL 32801 | interim distribution pursuant to Order (Docket # 927) | 4110-000 | | 2,659,500.00 | 44,697.49 |
| 08/03/21 | 004010 | Good Gateway, LLC and SEG Gateway, LLC c/o: R. Scott Shuker, Esq. Shuker & Dorris, P.A. 121 S. Orange Ave. Suite 1120 Orlando, FL 32801 | interim distribution pursuant to Order (Docket # 927) | 7100-000 | | 40,500.00 | 4,197.49 |
| 10/21/21 | | Transfer from Acct #*******0842 | Bank Funds Transfer | 9999-000 | 60,000.00 | | 64,197.49 |
| 10/25/21 | 004011 | JULES S COHEN AKERMAN LLP POST OFFICE BOX 231 ORLANDO, FL 32802 | Attorney Fees Pursuant to Order (DE 931) | 3210-000 | | 57,339.50 | 6,857.99 |
| 10/25/21 | 004012 | JULES S COHEN AKERMAN LLP POST OFFICE BOX 231 | Attorney Expenses Pursuant to Order (DE 931) | 3220-000 | | 2,789.31 | 4,068.68 |

| | Page Subtotals | 2,910,000.00 | 2,922,336.12 |

Ver: 22.07a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 51)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 15-03448  -MGW | |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC | |
| | | |
| Taxpayer ID No: | *******2606 | |
| For Period Ending: | 09/02/22 | |

| | |
|---|---|
| Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024  Checking Account |
| | |
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ORLANDO, FL 32802 | | | | | |
| 02/07/22 | 004013 | International Sureties, Ltd. | Blanket Bond | 2300-000 | | 712.87 | 3,355.81 |
| | | 701 Poydras Street, Suite 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 03/03/22 | | Transfer from Acct #*******0842 | Bank Funds Transfer | 9999-000 | 1,518,395.41 | | 1,521,751.22 |
| 07/26/22 | 004014 | EMERSON C. NOBLE, TRUSTEE | Chapter 7 Compensation/Fees | 2100-000 | | 24,713.49 | 1,497,037.73 |
| | | P.O. BOX 622798 | | | | | |
| | | OVIEDO, FL  32762--279 | | | | | |
| 07/26/22 | 004015 | EMERSON C. NOBLE, TRUSTEE | Chapter 7 Expenses | 2200-000 | | 280.06 | 1,496,757.67 |
| | | P.O. BOX 622798 | | | | | |
| | | OVIEDO, FL  32762--279 | | | | | |
| 07/26/22 | 004016 | JULES S COHEN | Attorney for Trustee Fees (Other Fi | 3210-000 | | 12,000.00 | 1,484,757.67 |
| | | AKERMAN LLP | | | | | |
| | | POST OFFICE BOX 231 | | | | | |
| | | ORLANDO, FL 32802 | | | | | |
| 07/26/22 | 004017 | JULES S COHEN | Attorney for Trustee Expenses (Othe | 3220-000 | | 69.39 | 1,484,688.28 |
| | | AKERMAN LLP | | | | | |
| | | POST OFFICE BOX 231 | | | | | |
| | | ORLANDO, FL 32802 | | | | | |
| 07/26/22 | 004018 | EMERSON C. NOBLE, CPA | Accountant for Trustee Fees (Truste | 3310-000 | | 6,587.50 | 1,478,100.78 |
| | | NOBLE & NOBLE, P.A. CPAS | | | | | |
| | | 2572 W STATE ROAD 426, #3016 | | | | | |
| | | OVIEDO, FL 32765 | | | | | |
| 07/26/22 | 004019 | Clerk of the Court | Adv Pro 17-133, 17-135, 17-136 | 2700-000 | | 1,050.00 | 1,477,050.78 |
| | | U.S. Bankruptcy Court | | | | | |
| | | 400 West Washington Street, Suite 5100 | | | | | |
| | | Orlando, Florida 32801 | | | | | |
| 07/26/22 | 004020 | Robert H. Ewald, President | AUCTIONEER FEE | 3610-000 | | 700.00 | 1,476,350.78 |
| | | Ewald Auctions, Inc. | Pursuant to Order (DE 795) | | | | |
| | | 12472 Lake Underhill Road, Suite 312 | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 1,518,395.41 | 46,113.31 |

Ver: 22.07a

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

**Exhibit 9**

| Case No: | 15-03448 -MGW |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC |

| Taxpayer ID No: | *******2606 |
| For Period Ending: | 09/02/22 |

| Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024  Checking Account |

| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Orlando, Florida 32828 | | | | | |
| 07/26/22 | 004021 | Robert H. Ewald, President | Auctioneer for Trustee Expenses | 3620-000 | | 143.75 | 1,476,207.03 |
| | | Ewald Auctions, Inc. | | | | | |
| | | 12472 Lake Underhill Road, Suite 312 | | | | | |
| | | Orlando, Florida 32828 | | | | | |
| 07/26/22 | 004022 | Good Gateway, LLC & SEG Gateway LLC | Claim 000014, Payment 77.97803% | 7200-000 | | 143,407.25 | 1,332,799.78 |
| | | c/o Scott Shuker, Esq. | | | | | |
| | | Shuker & Dorris, P.A. | | | | | |
| | | 121 S. Orange Avenue | | | | | |
| | | Orlando, FL 32801 | | | | | |
| 07/26/22 | 004023 | Good Gateway, LLC | Claim 000007, Payment 9.27072% | 4110-000 | | 1,332,799.78 | 0.00 |
| | | c/o:R. Scott Shuker, Esq. | (7-1) Final Judgment | | | | |
| | | Shuker & Dorris, PA | | | | | |
| | | 121 South Orange Ave. | | | | | |
| | | Orlando, FL 32801 | | | | | |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 4,450,405.41 | 4,450,405.41 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 4,450,405.41 | 0.00 | |
| | | Subtotal | | 0.00 | 4,450,405.41 |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 10,416.00 |
| | | Net | | 0.00 | 4,439,989.41 |

Page Subtotals            0.00          1,476,350.78

Ver: 22.07a

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 35

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-03448 -MGW |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC |
| Taxpayer ID No: | *******2606 |
| For Period Ending: | 09/02/22 |

| | |
|---|---|
| Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0842  Interest Earning Checking |
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/09/19 | | Transfer from Acct #*******8092 | Bank Funds Transfer | 9999-000 | 4,482,059.42 | | 4,482,059.42 |
| 09/30/19 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 2,161.70 | | 4,484,221.12 |
| 10/28/19 | 000401 | Akerman, LLP | legal fees | 3210-000 | | 69,932.50 | 4,414,288.62 |
| | | | Pursuant to Order (Docket # 858) | | | | |
| 10/28/19 | 000402 | Akerman, LLP | legal expenses | 3220-000 | | 3,956.28 | 4,410,332.34 |
| | | | Pursuant to Order (Docket # 858) | | | | |
| 10/28/19 | | Transfer to Acct #*******0024 | Bank Funds Transfer | 9999-000 | | 22,000.00 | 4,388,332.34 |
| 10/31/19 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 3,044.27 | | 4,391,376.61 |
| 12/01/19 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 2,984.71 | | 4,394,361.32 |
| 12/31/19 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 2,890.36 | | 4,397,251.68 |
| 02/02/20 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 3,172.90 | | 4,400,424.58 |
| 03/01/20 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 2,693.95 | | 4,403,118.53 |
| 03/15/20 | 000403 | International Sureties, Ltd. | Bond #016027985 | 2300-000 | | 1,603.60 | 4,401,514.93 |
| | | 701 Poydras Street, Suite 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 03/31/20 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 2,887.79 | | 4,404,402.72 |
| 04/30/20 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 2,889.05 | | 4,407,291.77 |
| 05/31/20 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 2,987.34 | | 4,410,279.11 |
| 06/30/20 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 2,892.90 | | 4,413,172.01 |
| 08/02/20 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 3,184.39 | | 4,416,356.40 |
| 08/31/20 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 2,800.29 | | 4,419,156.69 |
| 09/30/20 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 2,898.72 | | 4,422,055.41 |
| 11/01/20 | INT | Axos Bank | Interest Rate  0.008 | 1270-000 | 3,094.07 | | 4,425,149.48 |
| 11/23/20 | | Transfer to Acct #*******0024 | Bank Funds Transfer | 9999-000 | | 10.00 | 4,425,139.48 |
| 11/30/20 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 2,140.53 | | 4,427,280.01 |
| 12/31/20 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 1,125.10 | | 4,428,405.11 |
| 01/31/21 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 1,128.47 | | 4,429,533.58 |
| 02/28/21 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 1,019.51 | | 4,430,553.09 |

Page Subtotals            4,528,055.47          97,502.38

Ver: 22.07a

FORM 2

Page: 36

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-03448 -MGW |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC |

| | |
|---|---|
| Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0842  Interest Earning Checking |

Taxpayer ID No: *******2606
For Period Ending: 09/02/22

Blanket Bond (per case limit):  $  300,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 1,994.52 | 4,428,558.57 |
| 03/31/21 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 1,128.55 | | 4,429,687.12 |
| 04/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 2,208.22 | 4,427,478.90 |
| 05/02/21 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 1,164.65 | | 4,428,643.55 |
| 05/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 2,136.99 | 4,426,506.56 |
| 05/31/21 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 1,055.21 | | 4,427,561.77 |
| * 06/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-003 | | 2,208.22 | 4,425,353.55 |
| * 06/29/21 | | Reverses Adjustment OUT on 06/01/21 | BANK SERVICE FEE | 2600-003 | | -2,208.22 | 4,427,561.77 |
| | | | bank reversed fee on 6/23/21 | | | | |
| 06/30/21 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 1,091.46 | | 4,428,653.23 |
| 07/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 500.00 | 4,428,153.23 |
| 07/27/21 | | Transfer to Acct #*******0024 | Bank Funds Transfer | 9999-000 | | 150,000.00 | 4,278,153.23 |
| 07/29/21 | | Transfer to Acct #*******0024 | Bank Funds Transfer | 9999-000 | | 2,700,000.00 | 1,578,153.23 |
| 08/01/21 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 1,068.65 | | 1,579,221.88 |
| 08/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 500.00 | 1,578,721.88 |
| 08/31/21 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 389.32 | | 1,579,111.20 |
| 09/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 500.00 | 1,578,611.20 |
| 09/30/21 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 389.29 | | 1,579,000.49 |
| 10/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 500.00 | 1,578,500.49 |
| 10/21/21 | | Transfer to Acct #*******0024 | Bank Funds Transfer | 9999-000 | | 60,000.00 | 1,518,500.49 |
| 10/31/21 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 397.31 | | 1,518,897.80 |
| 11/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 500.00 | 1,518,397.80 |
| 11/30/21 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 374.44 | | 1,518,772.24 |
| 12/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 500.00 | 1,518,272.24 |
| 12/31/21 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 386.90 | | 1,518,659.14 |
| 01/03/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 500.00 | 1,518,159.14 |
| 01/31/22 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 386.87 | | 1,518,546.01 |
| 02/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 500.00 | 1,518,046.01 |
| 02/28/22 | INT | Axos Bank | Interest Rate  0.003 | 1270-000 | 349.40 | | 1,518,395.41 |

Page Subtotals       8,182.05       2,920,339.73

Ver: 22.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

**Exhibit 9**

| | |
|---|---|
| Case No: | 15-03448  -MGW |
| Case Name: | ORLANDO GATEWAY PARTNERS, LLC |

| | |
|---|---|
| Trustee Name: | EMERSON C. NOBLE, TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0842  Interest Earning Checking |

| | |
|---|---|
| Taxpayer ID No: | *******2606 |
| For Period Ending: | 09/02/22 |

| | |
|---|---|
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/03/22 | | Transfer to Acct #*******0024 | Bank Funds Transfer | 9999-000 | | 1,518,395.41 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 4,536,237.52 | 4,536,237.52 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 4,482,059.42 | 4,450,405.41 | |
| | | Subtotal | | 54,178.10 | 85,832.11 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 54,178.10 | 85,832.11 | |

| | | | | NET | ACCOUNT |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 11,603,973.56 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 4,274,578.01 | Money Market Account - *******5187 | 216,313.93 | 0.00 | 0.00 |
| | | Checking Account (Non-Interest Earn - *******8092 | 8,213,404.41 | 3,697,495.59 | 0.00 |
| Total Memo Allocation Net: | 7,329,395.55 | Checking Account - *******0024 | 0.00 | 4,439,989.41 | 0.00 |
| | | Interest Earning Checking - *******0842 | 54,178.10 | 85,832.11 | 0.00 |
| | | | ---------------------- | ---------------------- | ---------------------- |
| | | | 8,483,896.44 | 8,223,317.11 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          1,518,395.41

Ver: 22.07a